# ATTACHMENT
# C

HDI dba HIGHLANDS ENERGY SERVICES

** GENERAL LEDGER HISTORY **
For: Selected Accounts
July 2010 to June 2012

Page 26
03/25/14

542-3  COST OF CONTRACTS - MATERIALS  (Continued)

| Tran # | JR | Date | Document | Description | Debits | Credits | Balance |
|--------|-----|------|----------|-------------|--------|---------|---------|
| 739-0003 | GJ | 05/26/11 | Document# 052611 | VAN 05 ISSUED - RIPON | 244.58 | | |
| 739-0004 | GJ | 05/26/11 | Document# 052611 | VAN 09 ISSUED - RIPON | 402.66 | | |
| 739-0005 | GJ | 05/26/11 | Document# 052611 | VAN 10 ISSUED - RIPON | 357.37 | | |
| 739-0006 | GJ | 05/26/11 | Document# 052611 | VAN 12 ISSUED - RIPON | 508.21 | | |
| 739-0007 | GJ | 05/26/11 | Document# 052611 | VAN 13 ISSUED - RIPON | 353.98 | | |
| 739-0008 | GJ | 05/26/11 | Document# 052611 | VAN 14 ISSUED - RIPON | 317.56 | | |
| 739-0009 | GJ | 05/26/11 | Document# 052611 | VAN 15 ISSUED - RIPON | 1023.11 | | |
| 739-0010 | GJ | 05/26/11 | Document# 052611 | VAN 16 ISSUED - RIPON | 638.89 | | |
| 728-0001 | AP | 05/27/11 | Inv# 225803 PO#1181 | VISALIA LUMBER COMPANY | -159.69 | | |
| 742-0001 | GJ | 05/27/11 | Document# 052711 | VAN 02 ISSUED - RIPON | 656.38 | | |
| 742-0002 | GJ | 05/27/11 | Document# 052711 | VAN 07 ISSUED - RIPON | 191.83 | | |
| 742-0003 | GJ | 05/27/11 | Document# 052711 | VAN 09 ISSUED - RIPON | 502.88 | | |
| 742-0004 | GJ | 05/27/11 | Document# 052711 | VAN 10 ISSUED - RIPON | 205.86 | | |
| 742-0005 | GJ | 05/27/11 | Document# 052711 | VAN 12 ISSUED - RIPON | 85.21 | | |
| 742-0006 | GJ | 05/27/11 | Document# 052711 | VAN 13 ISSUED - RIPON | 92.03 | | |
| 742-0007 | GJ | 05/27/11 | Document# 052711 | VAN 14 ISSUED - RIPON | 216.30 | | |
| 742-0008 | GJ | 05/27/11 | Document# 052711 | VAN 15 ISSUED - RIPON | 104.96 | | |
| 742-0009 | GJ | 05/27/11 | Document# 052711 | VAN 16 ISSUED - RIPON | 1000.97 | | |
| 742-0010 | GJ | 05/27/11 | Document# 052711 | VAN 17 ISSUED - RIPON | 189.18 | | |
| 734-0001 | GJ | 05/31/11 | Document# 053111 | COUNT ADJUSTMENT 00 | | -4910.33 | |
| 735-0001 | GJ | 05/31/11 | Document# 05-31-11 | MATERIAL TRANSFER VAN 10 | -28.72 | | |
| 740-0001 | GJ | 05/31/11 | Document# 053111 | COUNT ADJUSTMENT RIPON | | 380.97 | |
| 763-0001 | GJ | 05/31/11 | Document# 053111 | RIPON MAY PHYSICAL COUNT | | -19322.51 | |
| 768-0001 | CA | 05/31/11 | WEB-4DY224Y2N9GPG | PAY PAL | 6214.68 | | |
| 792-0001 | GJ | 05/31/11 | Document# je001 | reclass ship | 22.75 | | |
| 801-0001 | GJ | 05/31/11 | Document# je001 | accr labor | 81395.00 | | |
| 802-0001 | GJ | 05/31/11 | Document# je001 | accr matl | | 51269.32 | |
| 844-0001 | GJ | 05/31/11 | je001    Reversed | accr matl | | -51269.32 | |
| 854-0001 | GJ | 05/31/11 | je001    Reversed | accr labor | -81395.00 | | |
| 857-0001 | GJ | 05/31/11 | Document# je001 | accr matl | 29126.56 | | |
| 864-0001 | GJ | 05/31/11 | Document# je001 | rec recvb | 1004.63 | | |
| 866-0001 | GJ | 05/31/11 | Document# je001 | reclass supplies | 6534.83 | | |
| 870-0001 | GJ | 05/31/11 | Document# je001 | reclass discount | | 498.39 | |
| 870-0001 | GJ | 05/31/11 | Document# je001 | reclass discount | | 1237.74 | |
| 870-0001 | GJ | 05/31/11 | Document# je001 | reclass discount | | 680.65 | |
| 875-0001 | GJ | 05/31/11 | je001    Reversed | reclass discount | | -498.39 | |
| 875-0001 | GJ | 05/31/11 | je001    Reversed | reclass discount | | -1237.74 | |
| 875-0001 | GJ | 05/31/11 | je001    Reversed | reclass discount | | -680.65 | |
| | | | Month Close | 05/11 TOTALS: | 175383.32 | 24905.42 | 890953.07 |
| 812-0001 | GJ | 06/01/11 | Document# 053111 | Van 02 issued-Ripon | 1390.18 | | |
| 812-0002 | GJ | 06/01/11 | Document# 53111 | Van 04 issued-ripon | 1257.45 | | |
| 812-0003 | GJ | 06/01/11 | Document# 53111 | VAN 05 ISSUED-RIPON | 325.66 | | |
| 812-0004 | GJ | 06/01/11 | Document# 53111 | Van # 9 issued-ripon | 65.66 | | |
| 812-0005 | GJ | 06/01/11 | Document# 53111 | VAN 10 ISSUED-RIPON | 1006.26 | | |
| 812-0006 | GJ | 06/01/11 | Document# 53111 | VAN 12 ISSUED-RIPON | 164.05 | | |
| 812-0007 | GJ | 06/01/11 | Document# 53111 | VAN 13 ISSUED-RIPON | 617.03 | | |

(Continued)

```
HDI dba HIGHLANDS ENERGY SERVICES              ** GENERAL LEDGER HISTORY **                            Page  29
                                                   For: Selected Accounts                               03/25/14
                                                   July 2010 to June 2012
```

542-3  COST OF CONTRACTS - MATERIALS  (Continued)

| Tran # | JR | Date | Document | Description | Debits | Credits | Balance |
|--------|----|----|----------|-------------|--------|---------|---------|
| 958-0004 | GJ | 06/07/11 | Document# 6711 | VAN # 7 ISSUED-RIPON | 138.34 | | |
| 958-0005 | GJ | 06/07/11 | Document# 6711 | VAN # 8 ISSUED-RIPON | 972.31 | | |
| 958-0006 | GJ | 06/07/11 | Document# 6711 | VAN # 9 ISSUED-RIPON | 175.29 | | |
| 958-0007 | GJ | 06/07/11 | Document# 6711 | VAN # 10 ISSUED-RIPON | 71.45 | | |
| 958-0008 | GJ | 06/07/11 | Document# 6711 | VAN # 13 ISSUED-RIPON | 512.71 | | |
| 958-0009 | GJ | 06/07/11 | Document# 6711 | VAN # 14 ISSUED-RIPON | 250.86 | | |
| 958-0010 | GJ | 06/07/11 | Document# 6711 | VAN # 15 ISSUED-RIPON | 852.87 | | |
| 958-0011 | GJ | 06/07/11 | Document# 6711 | VAN # 16 ISSUED-RIPPON | 137.71 | | |
| 877-0004 | GJ | 06/08/11 | Document# 6111 | VAN # 7 ISSUED-RIPON | 224.43 | | |
| 924-0007 | AP | 06/08/11 | Inv# 3475209 RI PO#1 | SERVICE PARTNERS SUPPLY | 84.26 | | |
| 959-0001 | GJ | 06/08/11 | Document# 6811 | TRUCK # 2 ISSUED-RIPON | 1163.32 | | |
| 959-0002 | GJ | 06/08/11 | Document# 6811 | VAN # 4 ISSUED-RIPON | 674.08 | | |
| 959-0003 | GJ | 06/08/11 | Document# 6811 | VAN # 5 ISSUED-RIPON | 300.83 | | |
| 959-0004 | GJ | 06/08/11 | Document# 6811 | VAN # 7 ISSUED-RIPON | 940.90 | | |
| 959-0005 | GJ | 06/08/11 | Document# 6811 | VAN # 8 ISSUED-RIPON | 494.33 | | |
| 959-0006 | GJ | 06/08/11 | Document# 6811 | VAN # 9 ISSUED-RIPON | 648.84 | | |
| 959-0007 | GJ | 06/08/11 | Document# 6811 | VAN # 10 ISSUED-RIPON | 1013.03 | | |
| 959-0008 | GJ | 06/08/11 | Document# 6811 | VAN # 12 ISSUED-RIPON | 553.07 | | |
| 959-0009 | GJ | 06/08/11 | Document# 6811 | VAN # 13 ISSUED-RIPON | 587.11 | | |
| 959-0010 | GJ | 06/08/11 | Document# 6811 | VAN # 14 ISSUED-RIPON | 926.88 | | |
| 959-0011 | GJ | 06/08/11 | Document# 6811 | VAN # 15 ISSUED-RIPON | 488.02 | | |
| 959-0012 | GJ | 06/08/11 | Document# 6811 | VAN # 16 ISSUED-RIPON | 216.38 | | |
| 959-0013 | GJ | 06/08/11 | Document# 6811 | VAN # 17 ISSUED-RIPON | 523.69 | | |
| 086-0023 | AP | 06/08/11 | Inv# 56733 PO#1209 | VISALIA LUMBER COMPANY | 236.43 | | |
| 086-0024 | AP | 06/08/11 | Inv# 56732 PO#1214 | VISALIA LUMBER COMPANY | 261.00 | | |
| 879-0001 | GJ | 06/09/11 | Document# 060911 | COUNT ADJUSTMENT RIPON | | 3184.80 | |
| 961-0001 | GJ | 06/09/11 | Document# 6911 | VAN # 2 ISSUED-RIPON | 1396.34 | | |
| 961-0002 | GJ | 06/09/11 | Document# 6911 | VAN # 4 ISSUED-RIPON | 486.92 | | |
| 961-0003 | GJ | 06/09/11 | Document# 6911 | VAN # 5 ISSUED-RIPON | 64.09 | | |
| 961-0004 | GJ | 06/09/11 | Document# 6911 | VAN #7 ISSUED-RIPON | 502.96 | | |
| 961-0005 | GJ | 06/09/11 | Document# 6911 | VAN # 9 ISSUED-RIPON | 684.83 | | |
| 961-0006 | GJ | 06/09/11 | Document# 6911 | VAN # 10 ISSUED-RIPON | 163.69 | | |
| 961-0007 | GJ | 06/09/11 | Document# 6911 | VAN # 12 ISSUED-RIPON | 159.41 | | |
| 961-0008 | GJ | 06/09/11 | Document# 6911 | VAN # 13 ISSUED-RIPON | 698.06 | | |
| 961-0009 | GJ | 06/09/11 | Document# 6911 | VAN # 14 ISSUED-RIPON | 80.46 | | |
| 961-0010 | GJ | 06/09/11 | Document# 6911 | VAN # 15 ISSUED-RIPON | 298.28 | | |
| 961-0011 | GJ | 06/09/11 | Document# 6911 | VAN # 16 ISSUED-RIPON | 112.84 | | |
| 961-0012 | GJ | 06/09/11 | Document# 6911 | VAN # 18 ISSUED-RIPON | 680.59 | | |
| 896-0001 | GJ | 06/10/11 | Document# 061011 | COUNT ADJUSTMENT RIOPN | | 95.36 | |
| 972-0001 | GJ | 06/10/11 | Document# 61011 | VAN # 2 ISSUED-RIPPON | 1455.76 | | |
| 972-0002 | GJ | 06/10/11 | Document# 61011 | VAN # 4 ISSUED-RIPON | 990.19 | | |
| 972-0003 | GJ | 06/10/11 | Document# 61011 | VAN # 7 ISSUED-RIPON | 517.67 | | |
| 972-0004 | GJ | 06/10/11 | Document# 61011 | VAN # 9 ISSUED-RIPON | 483.68 | | |
| 972-0005 | GJ | 06/10/11 | Document# 61011 | VAN # 10 ISSUED-RIPON | 274.37 | | |
| 972-0006 | GJ | 06/10/11 | Document# 61011 | VAN # 12 ISSUED-RIPON | 219.69 | | |
| 972-0007 | GJ | 06/10/11 | Document# 61011 | VAN # 13 ISSUED-RIPON | 251.36 | | |
| 972-0008 | GJ | 06/10/11 | Document# 61011 | VAN # 14 ISSUED-RIPON | 365.90 | | |
| 972-0009 | GJ | 06/10/11 | Document# 61011 | VAN # 15 ISSUED-RIPON | 91.18 | | |

(Continued)

HDI dba HIGHLANDS ENERGY SERVICES        \*\* GENERAL LEDGER HISTORY \*\*        Page 31
       For: Selected Accounts        03/25/14
       July 2010 to June 2012

542-3   COST OF CONTRACTS - MATERIALS   (Continued)

| Tran # | JR | Date | Document | Description | Debits | Credits | Balance |
|---|---|---|---|---|---|---|---|
| 006-0002 | GJ | 06/16/11 | Document# 61611 | VAN # 4 ISSUED-RIPON | 569.39 | | |
| 006-0003 | GJ | 06/16/11 | Document# 61611 | VAN # 5 ISSUED-RIPON | 225.26 | | |
| 006-0004 | GJ | 06/16/11 | Document# 61611 | VAN # 7 ISSUED-RIPON | 46.67 | | |
| 006-0005 | GJ | 06/16/11 | Document# 61611 | VAN # 9 ISSUED-RIPON | 449.91 | | |
| 006-0006 | GJ | 06/16/11 | Document# 61611 | VAN # 10 ISSUED-RIPPON | 202.34 | | |
| 006-0007 | GJ | 06/16/11 | Document# 61611 | VAN # 12 ISSUED-RIPON | 349.29 | | |
| 006-0008 | GJ | 06/16/11 | Document# 61611 | VAN # 13 ISSUED-RIPON | 464.38 | | |
| 006-0009 | GJ | 06/16/11 | Document# 61611 | VAN # 14 ISSUED-RIPON | 765.78 | | |
| 006-0010 | GJ | 06/16/11 | Document# 61611 | VAN # 15 ISSUED-RIPON | 647.24 | | |
| 006-0011 | GJ | 06/16/11 | Document# 61611 | VAN # 16 ISSUED-RIPON | 203.73 | | |
| 006-0012 | GJ | 06/16/11 | Document# 61611 | VAN # 19 INVENTORY TRANS | -317.00 | | |
| 951-0001 | CA | 06/17/11 | Check#    4612 | HEISINGER, NIKLAS | 4.61 | | |
| 951-0001 | CA | 06/17/11 | Check#    4612 | HEISINGER, NIKLAS | 13.04 | | |
| 951-0001 | CA | 06/17/11 | Check#    4612 | HEISINGER, NIKLAS | 15.16 | | |
| 008-0001 | GJ | 06/17/11 | Document# 61711 | VAN # 2 ISSUED-RIPON | 1172.27 | | |
| 008-0002 | GJ | 06/17/11 | Document# 61711 | VAN # 4 ISSUED-RIPON | 216.66 | | |
| 008-0003 | GJ | 06/17/11 | Document# 61711 | VAN # 5 ISSUED-RIPON | 88.93 | | |
| 008-0004 | GJ | 06/17/11 | Document# 61711 | VAN # 9 ISSUED-RIPON | 445.40 | | |
| 008-0005 | GJ | 06/17/11 | Document# 61711 | VAN # 10 ISSUED-RIPON | 523.73 | | |
| 008-0006 | GJ | 06/17/11 | Document# 61711 | VAN # 12 ISSUED-RIPON | 50.00 | | |
| 008-0007 | GJ | 06/17/11 | Document# 61711 | VAN # 13 ISSUED-RIPON | 603.82 | | |
| 008-0008 | GJ | 06/17/11 | Document# 61711 | van # 14 issued-ripon | 246.86 | | |
| 008-0009 | GJ | 06/17/11 | Document# 61711 | VAN # 15 ISSUED-RIPON | 938.75 | | |
| 008-0010 | GJ | 06/17/11 | Document# 61711 | VAN # 16 ISSUED-RIPON | 354.18 | | |
| 008-0011 | GJ | 06/17/11 | Document# 61711 | VAN # 8 INVENTORY TRANSF | -229.00 | | |
| 008-0012 | GJ | 06/17/11 | Document# 61711 | VAN # 19 INVENTORY TRANS | -317.00 | | |
| 086-0013 | AP | 06/19/11 | Inv# 56758 PO#1214 | VISALIA LUMBER COMPANY | 548.58 | | |
| 086-0014 | AP | 06/19/11 | Inv# 56761 PO#1219 | VISALIA LUMBER COMPANY | 216.56 | | |
| 014-0001 | GJ | 06/20/11 | Document# 62011 | VAN # 2 ISUUED-RIPON | 1172.27 | | |
| 014-0002 | GJ | 06/20/11 | Document# 62011 | VAN # 4 ISSUED-RIPON | 195.99 | | |
| 014-0003 | GJ | 06/20/11 | Document# 62011 | VAN # 5 ISSUED-RIPON | 307.65 | | |
| 014-0004 | GJ | 06/20/11 | Document# 62011 | VAN # 9 ISSUED-RIPON | 601.27 | | |
| 014-0005 | GJ | 06/20/11 | Document# 62011 | VAN # 10 ISSUED-RIPON | 348.15 | | |
| 014-0006 | GJ | 06/20/11 | Document# 62011 | VAN # 12 ISSUED-RIPON | 155.02 | | |
| 014-0007 | GJ | 06/20/11 | Document# 62011 | VAN # 13 ISSUED-RIPON | 279.01 | | |
| 014-0008 | GJ | 06/20/11 | Document# 62011 | VAN # 14 ISSUED-RIPON | 194.76 | | |
| 014-0009 | GJ | 06/20/11 | Document# 62011 | VAN # 15 ISSUED-RIPON | 973.10 | | |
| 014-0010 | GJ | 06/20/11 | Document# 62011 | VAN # 16 ISSUED-RIPON | 267.54 | | |
| 984-0001 | GJ | 06/21/11 | Document# 062111 | COUNT ADJUSTMENT RIPON | | 0.00 | |
| 023-0001 | GJ | 06/21/11 | Document# 62111 | VAN # 2 ISSUED-RIPON | 926.94 | | |
| 023-0002 | GJ | 06/21/11 | Document# 62111 | VAN # 4 ISSUED-RIPON | 1102.35 | | |
| 023-0003 | GJ | 06/21/11 | Document# 62111 | VAN # 5 ISSUED-RIPON | 296.03 | | |
| 023-0004 | GJ | 06/21/11 | Document# 62111 | VAN # 7 ISSUED-RIPON | 656.80 | | |
| 023-0005 | GJ | 06/21/11 | Document# 62111 | VAN # 9 ISSUED-RIPON | 135.52 | | |
| 023-0006 | GJ | 06/21/11 | Document# 62111 | VAN # 10 ISSUED-RIPON | 108.97 | | |
| 023-0007 | GJ | 06/21/11 | Document# 62111 | VAN # 12 ISSUED-RIPON | 121.98 | | |
| 023-0008 | GJ | 06/21/11 | Document# 62111 | VAN # 14 ISSUED-RIPON | 287.44 | | |
| 023-0009 | GJ | 06/21/11 | Document# 62111 | VAN # 15 ISSUED-RIPON | 698.56 | | |

(Continued)

HDI dba HIGHLANDS ENERGY SERVICES          ** GENERAL LEDGER HISTORY **                         Page  33
                                                 For: Selected Accounts                          03/25/14
                                                 July 2010 to June 2012

542-3  COST OF CONTRACTS - MATERIALS  (Continued)
       Tran #  JR  Date    Document         Description              Debits        Credits        Balance

       029-0002 GJ 06/27/11 Document# 062711   VAN CAP ADJUSTMENT RIPON                  3.25
       040-0001 GJ 06/27/11 Document# 62711    VAN # 2 ISSUED-RIPON      664.50
       040-0002 GJ 06/27/11 Document# 62711    VAN # 4 ISSUED-RIPON      225.98
       040-0003 GJ 06/27/11 Document# 62711    VAN # 5 ISSUED-RIPON      156.03
       040-0004 GJ 06/27/11 Document# 62711    VAN # 7 ISSUED-RIPON      562.05
       040-0005 GJ 06/27/11 Document# 62711    vAN # 9 ISSUED-RIPON     1008.56
       040-0006 GJ 06/27/11 Document# 62711    VAN # 10 ISSUED-RIPON     170.77
       040-0007 GJ 06/27/11 Document# 62711    VAN # 12 ISSUED-RIPON      54.70
       040-0008 GJ 06/27/11 Document# 62711    VAN # 13 ISSUED-RIPON     480.68
       040-0009 GJ 06/27/11 Document# 62711    van # 14 issued-ripon     217.21
       040-0010 GJ 06/27/11 Document# 62711    VAN # 15 ISSUED-RIPON     674.71
       040-0011 GJ 06/27/11 Document# 62711    VAN # 18 ISSUED-RIPON     673.59
       084-0010 AP 06/27/11 Inv# 403604 PO#1243 LIGHTS OF AMERICA        219.74
       129-0001 CA 06/27/11 Check#    6526640  Green Supplies           8912.16
       131-0001 CA 06/27/11 Check#    29794337 Green Supplies           7218.63
       055-0001 GJ 06/28/11 Document# 62811    VAN # 2 ISSUED-RIPON     1212.26
       055-0002 GJ 06/28/11 Document# 62811    VAN # 4 ISSUED-RIPON      628.34
       055-0003 GJ 06/28/11 Document# 62811    VAN # 5 ISSUED-RIPON      155.82
       055-0004 GJ 06/28/11 Document# 62811    VAN # 7 ISSUED-RIPON       96.37
       055-0005 GJ 06/28/11 Document# 62811    VAN # 9 ISSUED-RIPON      186.44
       055-0006 GJ 06/28/11 Document# 62811    VAN # 10 ISSUED-RIPON     230.53
       055-0007 GJ 06/28/11 Document# 62811    VAN # 12 ISSUED-RIPON     181.35
       055-0008 GJ 06/28/11 Document# 62811    VAN # 13 ISSUED-RIPON     167.42
       055-0009 GJ 06/28/11 Document# 62811    VAN # 14 ISSUED-RIPON     213.18
       055-0010 GJ 06/28/11 Document# 62811    VAN # 15 ISSUED-RIPON     318.23
       055-0011 GJ 06/28/11 Document# 62811    VAN # 16 ISSUED-RIPON     371.37
       055-0012 GJ 06/28/11 Document# 62811    VAN # 17 ISSUED-RIPON     742.87
       055-0013 GJ 06/28/11 Document# 62811    VAN # 18 ISSUED-RIPON     992.95
       049-0001 GJ 06/29/11 Document# 062911   COUNT ADJUSTMENT                      -30437.00
       062-0001 GJ 06/29/11 Document# 62911    VAN # 2 ISSUED-RIPON     1174.47
       062-0002 GJ 06/29/11 Document# 62911    VAN # 4 ISSUED-RIPON      369.54
       062-0003 GJ 06/29/11 Document# 62911    VAN # 5 ISSUED-RIPON      205.47
       062-0004 GJ 06/29/11 Document# 62911    VAN # 7 ISSUED-RIPON      191.37
       062-0005 GJ 06/29/11 Document# 62911    VAN # 9 ISSUED-RIPON      254.23
       062-0006 GJ 06/29/11 Document# 62911    VAN # 10 ISSUED-RIPON     163.99
       062-0007 GJ 06/29/11 Document# 62911    VAN # 12 ISSUED-RIPON      84.56
       062-0008 GJ 06/29/11 Document# 62911    VAN # 13 ISSUED-RIPON     470.10
       062-0009 GJ 06/29/11 Document# 62911    van # 14 issued-ripon     361.91
       062-0010 GJ 06/29/11 Document# 62911    VAN # 15 ISSUED-RIPON     663.11
       062-0011 GJ 06/29/11 Document# 62911    VAN # 16 ISSUED-RIPON     315.10
       062-0012 GJ 06/29/11 Document# 62911    VAN # 17 ISSUED-RIPON     711.24
       084-0022 AP 06/29/11 Inv# 3499474 RI PO#1 SERVICE PARTNERS SUPPLY 2898.10
       084-0022 AP 06/29/11 Inv# 3499474 RI PO#1 SERVICE PARTNERS SUPPLY  595.20
       084-0023 AP 06/29/11 Inv# 3499407 RI PO#1 SERVICE PARTNERS SUPPLY  488.41
       067-0001 GJ 06/30/11 Document# 063011   PHYSICAL COUNT - RIPON                  -8973.28
       086-0032 AP 06/30/11 Inv# 3501845 RI PO#1 SERVICE PARTNERS SUPPLY   97.22
       086-0033 AP 06/30/11 Inv# 3504875 RI PO#1 SERVICE PARTNERS SUPPLY  162.04
       124-0001 GJ 06/30/11 Document# je001    reclass matl            1157.29

                        Month Close         06/11 TOTALS:             193130.15     -7000.31      1091083.53

                                              (Continued)

LESTER - 000807

```
HDI dba HIGHLANDS ENERGY SERVICES          ** GENERAL LEDGER HISTORY **                         Page  35
                                              For: Selected Accounts                             03/25/14
                                              July 2010 to June 2012
```

542-3  COST OF CONTRACTS - MATERIALS  (Continued)

| Tran # | JR | Date | Document | Description | Debits | Credits | Balance |
|--------|----|----|----------|-------------|--------|---------|---------|
| 161-0003 | GJ | 07/06/11 | Document# 7611 | VAN # 7 ISSUED-RIPON | 131.65 | | |
| 161-0004 | GJ | 07/06/11 | Document# 7611 | VAN # 9 ISSUED-RIPON | 956.59 | | |
| 161-0005 | GJ | 07/06/11 | Document# 7611 | VAN # 10 ISSUED-RIPON | 193.75 | | |
| 161-0006 | GJ | 07/06/11 | Document# 7611 | VAN # 12 ISSUED-RIPON | 99.92 | | |
| 161-0007 | GJ | 07/06/11 | Document# 7611 | VAN # 13 ISSUED-RIPON | 110.61 | | |
| 161-0008 | GJ | 07/06/11 | Document# 7611 | VAN # 14 ISSUED-RIPON | 309.55 | | |
| 161-0009 | GJ | 07/06/11 | Document# 7611 | VAN # 15 ISSUED-RIPON | 1201.14 | | |
| 161-0010 | GJ | 07/06/11 | Document# 7611 | VAN # 16 ISSUED-RIPON | 998.48 | | |
| 161-0011 | GJ | 07/06/11 | Document# 7611 | VAN # 17 ISSUED-RIPON | 309.84 | | |
| 161-0012 | GJ | 07/06/11 | Document# 7611 | VAN # 18 ISSUED-RIPON | 411.11 | | |
| 092-0001 | GJ | 07/07/11 | Document# 070711 | COUNT ADJUSTMENT RIPON | | 0.00 | |
| 092-0002 | GJ | 07/07/11 | Document# 070711 | COUNT ADJUSTMENT RIPON | | 0.00 | |
| 164-0001 | GJ | 07/07/11 | Document# 7711 | VAN # 2 ISSUED-RIPON | 908.74 | | |
| 164-0002 | GJ | 07/07/11 | Document# 7711 | VAN # 5 ISSUED-RIPON | 830.42 | | |
| 164-0003 | GJ | 07/07/11 | Document# 7711 | VAN # 7 ISSUED-RIPON | 177.42 | | |
| 164-0004 | GJ | 07/07/11 | Document# 7711 | VAN # 9 ISSUED-RIPON | 457.39 | | |
| 164-0005 | GJ | 07/07/11 | Document# 7711 | VAN # 10 ISSUED-RIPON | 223.13 | | |
| 164-0006 | GJ | 07/07/11 | Document# 7711 | VAN # 12 ISSUED-RIPON | 235.86 | | |
| 164-0007 | GJ | 07/07/11 | Document# 7711 | VAN # 13 ISSUED-RIPON | 231.45 | | |
| 164-0008 | GJ | 07/07/11 | Document# 7711 | VAN # 15 ISSUED-RIPON | 463.66 | | |
| 164-0009 | GJ | 07/07/11 | Document# 7711 | VAN # 16 ISSUED-RIPON | 577.78 | | |
| 164-0010 | GJ | 07/07/11 | Document# 7711 | VAN # 17 ISSUED-RIPON | 324.40 | | |
| 166-0001 | GJ | 07/08/11 | Document# 7811 | VAN # 2 ISSUED-RIPON | 712.04 | | |
| 166-0002 | GJ | 07/08/11 | Document# 7811 | VAN # 4 ISSUED-RIPON | 624.73 | | |
| 166-0003 | GJ | 07/08/11 | Document# 7811 | VAN # 5 ISSUED-RIPON | 64.85 | | |
| 166-0004 | GJ | 07/08/11 | Document# 7811 | VAN # 7 ISSUED-RIPON | 171.57 | | |
| 166-0005 | GJ | 07/08/11 | Document# 7811 | VAN # 9 ISSUED-RIPON | 903.76 | | |
| 166-0006 | GJ | 07/08/11 | Document# 7811 | VAN # 10 ISSUED-RIPON | 207.96 | | |
| 166-0007 | GJ | 07/08/11 | Document# 7811 | VAN # 12 ISSUED-RIPON | 202.71 | | |
| 166-0008 | GJ | 07/08/11 | Document# 7811 | VAN # 13 ISSUED-RIPON | 71.68 | | |
| 166-0009 | GJ | 07/08/11 | Document# 7811 | VAN # 14 ISSUED-RIPON | 130.47 | | |
| 166-0010 | GJ | 07/08/11 | Document# 7811 | VAN # 15 ISSUED-RIPON | 1035.51 | | |
| 166-0011 | GJ | 07/08/11 | Document# 7811 | VAN # 16 ISSUED-RIPON | 74.63 | | |
| 166-0012 | GJ | 07/08/11 | Document# 7811 | VAN # 18 ISSUED-RIPON | 87.36 | | |
| 171-0007 | AP | 07/08/11 | Inv# 3508625 RI PO#1 | SERVICE PARTNERS SUPPLY | 1880.97 | | |
| 171-0007 | AP | 07/08/11 | Inv# 3508625 RI PO#1 | SERVICE PARTNERS SUPPLY | 383.04 | | |
| 171-0020 | AP | 07/08/11 | Inv# 5127586 PO#1235 | FACSCO | 540.95 | | |
| 171-0021 | AP | 07/08/11 | Inv# 5127585 PO#1239 | FACSCO | 24.34 | | |
| 171-0022 | AP | 07/08/11 | Inv# 5127584 PO#1254 | FACSCO | 141.98 | | |
| 174-0001 | GJ | 07/09/11 | Document# 7911 | VAN # 2 ISSUED-RIPON | 1418.79 | | |
| 174-0002 | GJ | 07/09/11 | Document# 7911 | VAN # 5 ISSUED-RIPON | 154.97 | | |
| 174-0003 | GJ | 07/09/11 | Document# 7911 | VAN # 7 ISSUED-RIPON | 73.70 | | |
| 174-0004 | GJ | 07/09/11 | Document# 7911 | VAN # 9 ISSUED-RIPON | 567.50 | | |
| 174-0005 | GJ | 07/09/11 | Document# 7911 | VAN # 10 ISSUED-RIPON | 133.47 | | |
| 174-0006 | GJ | 07/09/11 | Document# 7911 | VAN # 12 ISSUED-RIPON | 154.36 | | |
| 174-0007 | GJ | 07/09/11 | Document# 7911 | VAN # 13 ISSUED-RIPON | 121.18 | | |
| 174-0008 | GJ | 07/09/11 | Document# 7911 | VAN # 14 ISSUED-RIPON | 463.62 | | |
| 174-0009 | GJ | 07/09/11 | Document# 7911 | VAN # 15 ISSUED-RIPON | 194.15 | | |

(Continued)

```
HDI dba HIGHLANDS ENERGY SERVICES          ** GENERAL LEDGER HISTORY **                        Page  59
                                               For: Selected Accounts                          03/25/14
                                               July 2010 to June 2012
```

542-3  COST OF CONTRACTS - MATERIALS  (Continued)

| Tran # | JR | Date | Document | Description | Debits | Credits | Balance |
|--------|----|------|----------|-------------|--------|---------|---------|
| 037-0047 | AP | 10/25/11 | Inv# 58111 PO#1432 | VISALIA LUMBER COMPANY | 245.31 | | |
| 984-0001 | GJ | 10/26/11 | Document# 102611 | TRUCK # 2 ISSUED-RIPON | 939.26 | | |
| 984-0002 | GJ | 10/26/11 | Document# 102611 | VAN # 4 ISSUED-RIPON | 594.01 | | |
| 984-0003 | GJ | 10/26/11 | Document# 102611 | VAN # 5 ISSUED-RIPON | 664.63 | | |
| 984-0004 | GJ | 10/26/11 | Document# 102611 | VAN # 9 ISSUED-RIPON | 546.86 | | |
| 984-0005 | GJ | 10/26/11 | Document# 102611 | VAN # 10 ISSUED-RIPON | 742.99 | | |
| 984-0006 | GJ | 10/26/11 | Document# 102611 | VAN # 12 ISSUED-RIPON | 145.75 | | |
| 984-0007 | GJ | 10/26/11 | Document# 102611 | VAN # 13 ISSUED-RIPON | 328.50 | | |
| 984-0008 | GJ | 10/26/11 | Document# 102611 | VAN # 14 ISSUED-RIPON | 174.02 | | |
| 984-0009 | GJ | 10/26/11 | Document# 102611 | VAN # 15 ISSUED-RIPON | 677.79 | | |
| 984-0010 | GJ | 10/26/11 | Document# 102611 | VAN # 16 ISSUED-RIPON | 551.35 | | |
| 984-0011 | GJ | 10/26/11 | Document# 102611 | VAN # 18 ISSUED-RIPON | 15.38 | | |
| 933-0001 | CA | 10/27/11 | Check#     728615 | Santopr Supplier | 9606.25 | | |
| 987-0001 | GJ | 10/27/11 | Document# 102711 | TRUCK # 2 ISSUED-RIPON | 99.38 | | |
| 987-0002 | GJ | 10/27/11 | Document# 102711 | VAN # 4 ISSUED-RIPON | 272.19 | | |
| 987-0003 | GJ | 10/27/11 | Document# 102711 | VAN # 5 ISSUED-RIPON | 292.48 | | |
| 987-0004 | GJ | 10/27/11 | Document# 102711 | VAN # 9 ISSUED-RIPON | 548.16 | | |
| 987-0005 | GJ | 10/27/11 | Document# 102711 | VAN # 10 ISSUED-RIPON | 244.56 | | |
| 987-0006 | GJ | 10/27/11 | Document# 102711 | VAN # 12 ISSUED-RIPON | 185.52 | | |
| 987-0007 | GJ | 10/27/11 | Document# 102711 | VAN # 14 ISSUED-RIPON | 1035.91 | | |
| 987-0008 | GJ | 10/27/11 | Document# 102711 | VAN # 15 ISSUED-RIPON | 293.74 | | |
| 987-0009 | GJ | 10/27/11 | Document# 102711 | VAN # 16 ISSUED-RIPON | 814.08 | | |
| 987-0010 | GJ | 10/27/11 | Document# 102711 | VAN # 19 ISSUED-RIPON | 1031.00 | | |
| 018-0042 | AP | 10/27/11 | Inv# 3639264 RI PO#1 | SERVICE PARTNERS SUPPLY | 1083.55 | | |
| 992-0001 | GJ | 10/28/11 | Document# 102811 | TRUCK # 2 ISSUED-RIPON | 891.75 | | |
| 992-0002 | GJ | 10/28/11 | Document# 102811 | VAN # 4 ISSUED-RIPON | 204.51 | | |
| 992-0003 | GJ | 10/28/11 | Document# 102811 | VAN # 5 ISSUED-RIPON | 346.12 | | |
| 992-0004 | GJ | 10/28/11 | Document# 102811 | VAN # 9 ISSUED-RIPON | 50.47 | | |
| 992-0005 | GJ | 10/28/11 | Document# 102811 | VAN # 10 ISSUED-RIPON | 189.45 | | |
| 992-0006 | GJ | 10/28/11 | Document# 102811 | VAN # 12 ISSUED-RIPON | 680.04 | | |
| 992-0007 | GJ | 10/28/11 | Document# 102811 | VAN # 13 ISSUED-RIPON | 136.47 | | |
| 992-0008 | GJ | 10/28/11 | Document# 102811 | VAN # 14 ISSUED-RIPON | 277.18 | | |
| 992-0009 | GJ | 10/28/11 | Document# 102811 | VAN # 15 ISSUED-RIPON | 167.15 | | |
| 992-0010 | GJ | 10/28/11 | Document# 102811 | VAN # 17 ISSUED-RIPON | 350.17 | | |
| 992-0011 | GJ | 10/28/11 | Document# 102811 | VAN # 12 INVENTORY TRANS | -33.48 | | |
| 001-0001 | GJ | 10/28/11 | Document# 102811 | COUNT ADJUSTMENT - RIPON | | -4882.00 | |
| 018-0037 | AP | 10/28/11 | Inv# 3641355 RI PO#1 | SERVICE PARTNERS SUPPLY | 20.37 | | |
| 018-0037 | AP | 10/28/11 | Inv# 3641355 RI PO#1 | SERVICE PARTNERS SUPPLY | 262.80 | | |
| 037-0051 | AP | 10/28/11 | Inv# 58179 PO#1434 | VISALIA LUMBER COMPANY | 23.25 | | |
| 037-0051 | AP | 10/28/11 | Inv# 58179 PO#1434 | VISALIA LUMBER COMPANY | 300.00 | | |
| 037-0052 | AP | 10/28/11 | Inv# 58180 PO#1432 | VISALIA LUMBER COMPANY | 331.42 | | |
| 037-0053 | AP | 10/28/11 | Inv# 58176 PO#1445 | VISALIA LUMBER COMPANY | 744.77 | | |
| 934-0001 | CA | 10/31/11 | Check#    71896 | Santopr Suppliers | 9497.50 | | |
| 999-0001 | GJ | 10/31/11 | Document# 103111 | PHYSICAL COUNT - RIPON | | -1300.68 | |
| 147-0001 | GJ | 10/31/11 | Document# 103111 | FIX APRIL MISPOSTING | 36.23 | | |
| | | | Month Close | 10/11 TOTALS: | 142249.28 | -5782.04 | 1678512.94 |

(Continued)

LESTER - 000833

HDI dba HIGHLANDS ENERGY SERVICES          ** GENERAL GEDGER HISTORY **                     Page 118
                                             For: Selected Accounts                          03/25/14
                                             July 2010 to June 2012

542-4  COST OF CONTRACTS - MATERIALS  (Continued)

| Tran # | JR | Date | Document | Description | Debits | Credits | Balance |
|--------|----|------|----------|-------------|--------|---------|---------|
| 760-0010 | AP | 05/18/11 | Inv# 56535 PO#1169 | VISALIA LUMBER COMPANY | 0.81 | | |
| 760-0011 | AP | 05/18/11 | Inv# 56534 PO#1188 | VISALIA LUMBER COMPANY | 229.73 | | |
| 760-0012 | AP | 05/18/11 | Inv# 224995 PO#1188 | VISALIA LUMBER COMPANY | 3.21 | | |
| 760-0013 | AP | 05/18/11 | Inv# 56492 PO#1175 | VISALIA LUMBER COMPANY | 709.99 | | |
| 760-0013 | AP | 05/18/11 | Inv# 56492 PO#1175 | VISALIA LUMBER COMPANY | 80.00 | | |
| 760-0014 | AP | 05/18/11 | Inv# 56483 PO#1155 | VISALIA LUMBER COMPANY | 3.51 | | |
| 760-0016 | AP | 05/18/11 | Inv# 56428 PO#1165 | VISALIA LUMBER COMPANY | 387.68 | | |
| 680-0001 | GJ | 05/19/11 | Document# 051911 | VAN 21 ISSUED- VISALIA | 473.55 | | |
| 680-0002 | GJ | 05/19/11 | Document# 051911 | VAN 22 ISSUED- VISALIA | 538.22 | | |
| 680-0003 | GJ | 05/19/11 | Document# 051911 | VAN 24 ISSUED- VISALIA | 397.34 | | |
| 680-0004 | GJ | 05/19/11 | Document# 051911 | VAN 25 ISSUED- VISALIA | 443.99 | | |
| 680-0005 | GJ | 05/19/11 | Document# 051911 | VAN 26 ISSUED- VISALIA | 513.02 | | |
| 680-0006 | GJ | 05/19/11 | Document# 051911 | VAN 27 ISSUED- VISALIA | 321.41 | | |
| 680-0007 | GJ | 05/19/11 | Document# 051911 | VAN 28 ISSUED- VISALIA | 257.11 | | |
| 680-0008 | GJ | 05/19/11 | Document# 051911 | VAN 29 ISSUED- VISALIA | 499.22 | | |
| 680-0009 | GJ | 05/19/11 | Document# 051911 | VAN 30 ISSUED- VISALIA | 629.61 | | |
| 680-0010 | GJ | 05/19/11 | Document# 051911 | VAN 31 ISSUED- VISALIA | 1152.98 | | |
| 680-0011 | GJ | 05/19/11 | Document# 051911 | VAN 32 ISSUED- VISALIA | 436.21 | | |
| 680-0012 | GJ | 05/19/11 | Document# 051911 | VAN 33 ISSUED- VISALIA | 119.69 | | |
| 680-0013 | GJ | 05/19/11 | Document# 051911 | VAN 35 ISSUED- VISALIA | 933.69 | | |
| 680-0014 | GJ | 05/19/11 | Document# 051911 | VAN 37 ISSUED- VISALIA | 506.89 | | |
| 680-0015 | GJ | 05/19/11 | Document# 051911 | VAN 71 ISSUED- VISALIA | 53.71 | | |
| 680-0016 | GJ | 05/19/11 | Document# 051911 | VAN 73 ISSUED- VISALIA | 39.96 | | |
| 680-0017 | GJ | 05/19/11 | Document# 051911 | MATERIAL TRANSFER- VAN 3 | -39.41 | | |
| 706-0011 | AP | 05/19/11 | Inv# 5119624 PO#1179 | FACSCO | 29.59 | | |
| 706-0012 | AP | 05/19/11 | Inv# 5119625 PO#1179 | FACSCO | 13.31 | | |
| 692-0001 | GJ | 05/20/11 | Document# 052011 | VAN 21 ISSUED- VISALIA | 86.29 | | |
| 692-0002 | GJ | 05/20/11 | Document# 052011 | VAN 22 ISSUED- VISALIA | 340.41 | | |
| 692-0003 | GJ | 05/20/11 | Document# 052011 | VAN 24 ISSUED- VISALIA | 269.97 | | |
| 692-0004 | GJ | 05/20/11 | Document# 052011 | VAN 25 ISSUED- VISALIA | 356.53 | | |
| 692-0005 | GJ | 05/20/11 | Document# 052011 | VAN 26 ISSUED- VISALIA | 575.14 | | |
| 692-0006 | GJ | 05/20/11 | Document# 052011 | VAN 27 ISSUED- VISALIA | 273.74 | | |
| 692-0007 | GJ | 05/20/11 | Document# 052011 | VAN 28 ISSUED- VISALIA | 694.65 | | |
| 692-0008 | GJ | 05/20/11 | Document# 052011 | VAN 29 ISSUED- VISALIA | 312.08 | | |
| 692-0009 | GJ | 05/20/11 | Document# 052011 | VAN 30 ISSUED- VISALIA | 147.88 | | |
| 692-0010 | GJ | 05/20/11 | Document# 052011 | VAN 31 ISSUED- VISALIA | 405.18 | | |
| 692-0011 | GJ | 05/20/11 | Document# 052011 | VAN 32 ISSUED- VISALIA | 166.32 | | |
| 692-0012 | GJ | 05/20/11 | Document# 052011 | VAN 33 ISSUED- VISALIA | 111.78 | | |
| 692-0013 | GJ | 05/20/11 | Document# 052011 | VAN 36 ISSUED- VISALIA | 393.72 | | |
| 692-0014 | GJ | 05/20/11 | Document# 052011 | VAN 37 ISSUED- VISALIA | 152.68 | | |
| 674-0001 | GJ | 05/20/11 | Document# 052011 | COUNT ADJUSTMENT -VISALI | | 12895.76 | |
| 698-0001 | GJ | 05/23/11 | Document# 052311 | VAN 21 ISSUED- VISALIA | 165.62 | | |
| 698-0002 | GJ | 05/23/11 | Document# 052311 | VAN 22 ISSUED- VISALIA | 414.43 | | |
| 698-0003 | GJ | 05/23/11 | Document# 052311 | VAN 24 ISSUED- VISALIA | 288.80 | | |
| 698-0004 | GJ | 05/23/11 | Document# 052311 | VAN 25 ISSUED- VISALIA | 377.97 | | |
| 698-0005 | GJ | 05/23/11 | Document# 052311 | VAN 26 ISSUED- VISALIA | 385.09 | | |
| 698-0006 | GJ | 05/23/11 | Document# 052311 | VAN 27 ISSUED- VISALIA | 449.16 | | |
| 698-0007 | GJ | 05/23/11 | Document# 052311 | VAN 28 ISSUED- VISALIA | 334.08 | | |

(Continued)

LESTER - 000892

HDI dba HIGHLANDS ENERGY SERVICES          ** GENERAL LEDGER HISTORY **                    Page 120
                                              For: Selected Accounts                         03/25/14
                                              July 2010 to June 2012

542-4  COST OF CONTRACTS - MATERIALS  (Continued)

| Tran # | JR | Date | Document | Description | Debits | Credits | Balance |
|---|---|---|---|---|---|---|---|
| 760-0002 | AP | 05/25/11 | Inv# 56602 PO#1196 | VISALIA LUMBER COMPANY | 332.97 | | |
| 738-0001 | GJ | 05/26/11 | Document# 052611 | VAN 21 ISSUED- VISALIA | 251.99 | | |
| 738-0002 | GJ | 05/26/11 | Document# 052611 | VAN 22 ISSUED- VISALIA | 322.60 | | |
| 738-0003 | GJ | 05/26/11 | Document# 052611 | VAN 24 ISSUED- VISALIA | 305.18 | | |
| 738-0004 | GJ | 05/26/11 | Document# 052611 | VAN 25 ISSUED- VISALIA | 243.78 | | |
| 738-0005 | GJ | 05/26/11 | Document# 052611 | VAN 26 ISSUED- VISALIA | 502.79 | | |
| 738-0006 | GJ | 05/26/11 | Document# 052611 | VAN 27 ISSUED- VISALIA | 240.37 | | |
| 738-0007 | GJ | 05/26/11 | Document# 052611 | VAN 28 ISSUED- VISALIA | 359.18 | | |
| 738-0008 | GJ | 05/26/11 | Document# 052611 | VAN 29 ISSUED- VISALIA | 337.62 | | |
| 738-0009 | GJ | 05/26/11 | Document# 052611 | VAN 31 ISSUED- VISALIA | 758.83 | | |
| 738-0010 | GJ | 05/26/11 | Document# 052611 | VAN 32 ISSUED- VISALIA | 117.32 | | |
| 738-0011 | GJ | 05/26/11 | Document# 052611 | VAN 33 ISSUED- VISALIA | 270.74 | | |
| 738-0012 | GJ | 05/26/11 | Document# 052611 | VAN 35 ISSUED- VISALIA | 1288.53 | | |
| 738-0013 | GJ | 05/26/11 | Document# 052611 | VAN 37 ISSUED- VISALIA | 211.89 | | |
| 738-0014 | GJ | 05/26/11 | Document# 052611 | VAN 71 ISSUED- VISALIA | 82.02 | | |
| 762-0001 | AP | 05/26/11 | Inv# 186895 PO#1203 | NIAGARA CONSERVATION COR | 129.64 | | |
| 762-0002 | AP | 05/26/11 | Inv# 3462248 RI PO#1 | SERVICE PARTNERS SUPPLY | 1377.90 | | |
| 762-0002 | AP | 05/26/11 | Inv# 3462248 RI PO#1 | SERVICE PARTNERS SUPPLY | 447.00 | | |
| 762-0003 | AP | 05/26/11 | Inv# 346220B RI PO#1 | SERVICE PARTNERS SUPPLY | 215.42 | | |
| 762-0004 | AP | 05/26/11 | Inv# 3462204 RI PO#1 | SERVICE PARTNERS SUPPLY | 2.70 | | |
| 762-0004 | AP | 05/26/11 | Inv# 3462204 RI PO#1 | SERVICE PARTNERS SUPPLY | 30.00 | | |
| 762-0005 | AP | 05/26/11 | Inv# 3462197 RI PO#1 | SERVICE PARTNERS SUPPLY | 13.50 | | |
| 762-0005 | AP | 05/26/11 | Inv# 3462197 RI PO#1 | SERVICE PARTNERS SUPPLY | 150.00 | | |
| 762-0007 | AP | 05/26/11 | Inv# 3462193 RI PO#1 | SERVICE PARTNERS SUPPLY | -265.95 | | |
| 762-0008 | AP | 05/26/11 | Inv# 3462203 RI PO#1 | SERVICE PARTNERS SUPPLY | -26.81 | | |
| 762-0008 | AP | 05/26/11 | Inv# 3462203 RI PO#1 | SERVICE PARTNERS SUPPLY | 165.12 | | |
| 718-0001 | GJ | 05/27/11 | Document# 052711 | COUNT ADJUSTMENT VISALIA | | -1435.80 | |
| 718-0002 | GJ | 05/27/11 | Document# 052711 | COUNT ADJUSTMENT VISALIA | | -1937.74 | |
| 721-0001 | GJ | 05/27/11 | Document# 052711 | COUNT ADJUSTMENT VISALIA | | 676.86 | |
| 744-0001 | GJ | 05/27/11 | Document# 052711 | VAN 21 ISSUED- VISALIA | 281.98 | | |
| 744-0002 | GJ | 05/27/11 | Document# 052711 | VAN 24 ISSUED- VISALIA | 279.10 | | |
| 744-0003 | GJ | 05/27/11 | Document# 052711 | VAN 26 ISSUED- VISALIA | 471.65 | | |
| 744-0004 | GJ | 05/27/11 | Document# 052711 | VAN 28 ISSUED- VISALIA | 197.40 | | |
| 744-0005 | GJ | 05/27/11 | Document# 052711 | VAN 30 ISSUED- VISALIA | 467.75 | | |
| 744-0006 | GJ | 05/27/11 | Document# 052711 | VAN 31 ISSUED- VISALIA | 1146.60 | | |
| 744-0007 | GJ | 05/27/11 | Document# 052711 | VAN 32 ISSUED- VISALIA | 345.53 | | |
| 744-0008 | GJ | 05/27/11 | Document# 052711 | VAN 35 ISSUED- VISALIA | 737.04 | | |
| 744-0009 | GJ | 05/27/11 | Document# 052711 | VAN 71 ISSUED- VISALIA | 28.72 | | |
| 762-0006 | AP | 05/27/11 | Inv# 5120781 PO#1201 | FACSCO | 149.37 | | |
| 754-0001 | GJ | 05/28/11 | Document# 052811 | VAN 21 ISSUED- VISALIA | 256.95 | | |
| 754-0002 | GJ | 05/28/11 | Document# 052811 | VAN 22 ISSUED- VISALIA | 442.39 | | |
| 754-0003 | GJ | 05/28/11 | Document# 052811 | VAN 24 ISSUED- VISALIA | 305.89 | | |
| 754-0004 | GJ | 05/28/11 | Document# 052811 | VAN 25 ISSUED- VISALIA | 432.15 | | |
| 754-0005 | GJ | 05/28/11 | Document# 052811 | VAN 26 ISSUED- VISALIA | 478.91 | | |
| 754-0006 | GJ | 05/28/11 | Document# 052811 | VAN 28 ISSUED- VISALIA | 293.36 | | |
| 754-0007 | GJ | 05/28/11 | Document# 052811 | VAN 29 ISSUED- VISALIA | 221.41 | | |
| 754-0008 | GJ | 05/28/11 | Document# 052811 | VAN 30 ISSUED- VISALIA | 421.47 | | |
| 754-0009 | GJ | 05/28/11 | Document# 052811 | VAN 32 ISSUED- VISALIA | 280.16 | | |

                                                       (Continued)

**LESTER - 000894**

542-4  COST OF CONTRACTS - MATERIALS  (Continued)

| Tran # | JR | Date | Document | Description | Debits | Credits | Balance |
|---|---|---|---|---|---|---|---|
| 841-0011 | GJ | 06/01/11 | Document# 6111 | VAN 32 ISSUED-VISALIA | 454.04 | | |
| 841-0012 | GJ | 06/01/11 | Document# 6111 | VAN 33 ISSUED-VISALIA | 165.95 | | |
| 841-0013 | GJ | 06/01/11 | Document# 6111 | VAN 35 ISSUED-VISALIA | 553.81 | | |
| 841-0014 | GJ | 06/01/11 | Document# 6111 | VAN 37 ISSUED-VISALIA | 355.37 | | |
| 841-0015 | GJ | 06/01/11 | Document# 6111 | TRUCK 71 ISSUED-VISALIA | 23.63 | | |
| 841-0016 | GJ | 06/01/11 | Document# 6311 | VAN 21 MATERIAL TRANSFER | -147.83 | | |
| 841-0017 | GJ | 06/01/11 | Document# 6311 | VAN 37 MATERIAL TRANSFER | -76.44 | | |
| 924-0015 | AP | 06/01/11 | Inv# 186969 PO#1203 | NIAGARA CONSERVATION COR | 197.13 | | |
| 983-0001 | AP | 06/01/11 | Inv# MAY27,2011 | FIRST BANKCARD | 1107.90 | | |
| 086-0018 | AP | 06/01/11 | Inv# 225804 PO#1196 | VISALIA LUMBER COMPANY | 34.01 | | |
| 086-0030 | AP | 06/01/11 | Inv# 9587 PO#1116 | CENTRAL PIERS | 42.20 | | |
| 120-0001 | GJ | 06/01/11 | Document# je001 | reclass tax | 161.86 | | |
| 869-0001 | GJ | 06/02/11 | Document# 6211 | VAN 21 ISSUED-VISALIA | 311.74 | | |
| 869-0002 | GJ | 06/02/11 | Document# 6211 | VAN 22 ISSUED-VISALIA | 348.49 | | |
| 869-0003 | GJ | 06/02/11 | Document# 6211 | VAN 24 ISSUED-VISALIA | 544.17 | | |
| 869-0004 | GJ | 06/02/11 | Document# 6211 | VAN 25 ISSUED-VISALIA | 255.99 | | |
| 869-0005 | GJ | 06/02/11 | Document# 6211 | VAN 26 ISSUED-VISALIA | 694.77 | | |
| 869-0006 | GJ | 06/02/11 | Document# 6211 | VAN 27 ISSUED-VISALIA | 381.74 | | |
| 869-0007 | GJ | 06/02/11 | Document# 6211 | VAN 28 ISSUED-VISALIA | 385.96 | | |
| 869-0008 | GJ | 06/02/11 | Document# 6211 | VAN 29 ISSUED-VISALIA | 461.52 | | |
| 869-0009 | GJ | 06/02/11 | Document# 6211 | VAN 30 ISSUED-VISALIA | 309.11 | | |
| 869-0010 | GJ | 06/02/11 | Document# 6211 | VAN 32 ISSUED-VISALIA | 261.69 | | |
| 869-0011 | GJ | 06/02/11 | Document# 6211 | TRUCK 35 ISSUED-VISALIA | 380.18 | | |
| 869-0012 | GJ | 06/02/11 | Document# 6211 | TRUCK 36 ISSUED-VISALIA | 164.18 | | |
| 869-0013 | GJ | 06/02/11 | Document# 6211 | VAN 37 ISSUED-VISALIA | 235.42 | | |
| 869-0014 | GJ | 06/02/11 | Document# 6211 | TRUCK 72 ISSUED-VISALIA | 54.97 | | |
| 086-0001 | AP | 06/02/11 | Inv# 56697 PO#1196 | VISALIA LUMBER COMPANY | 26.91 | | |
| 086-0019 | AP | 06/02/11 | Inv# 56650 PO#1196 | VISALIA LUMBER COMPANY | 150.76 | | |
| 086-0020 | AP | 06/02/11 | Inv# 56613 PO#1196 | VISALIA LUMBER COMPANY | 31.41 | | |
| 086-0020 | AP | 06/02/11 | Inv# 56613 PO#1196 | VISALIA LUMBER COMPANY | 349.03 | | |
| 086-0021 | AP | 06/02/11 | Inv# 56683 PO#1206 | VISALIA LUMBER COMPANY | 469.55 | | |
| 086-0021 | AP | 06/02/11 | Inv# 56683 PO#1206 | VISALIA LUMBER COMPANY | 221.25 | | |
| 774-0001 | GJ | 06/03/11 | Document# 060311 | REVISED VAN CAP LEVEL- V | | 56.88 | |
| 775-0001 | GJ | 06/03/11 | Document# 060311 | COUNT ADJUSTMENT - VISAL | | -445.79 | |
| 894-0001 | GJ | 06/03/11 | Document# 6311 | VAN 21 ISSUED-VISALIA | 285.18 | | |
| 894-0002 | GJ | 06/03/11 | Document# 6311 | VAN 22 ISSUED-VISALIA | 236.54 | | |
| 894-0003 | GJ | 06/03/11 | Document# 6311 | VAN 24 ISSUED-VISALIA | 220.45 | | |
| 894-0004 | GJ | 06/03/11 | Document# 6311 | VAN 25 ISSUED-VISALIA | 206.14 | | |
| 894-0005 | GJ | 06/03/11 | Document# 6311 | VAN 26 ISSUED-VISALIA | 144.80 | | |
| 894-0006 | GJ | 06/03/11 | Document# 6311 | VAN 27 ISSUED-VISALIA | 172.26 | | |
| 894-0007 | GJ | 06/03/11 | Document# 6311 | VAN 28 ISSUED-VISALIA | 102.61 | | |
| 894-0008 | GJ | 06/03/11 | Document# 6311 | VAN 29 ISSUED-VISALIA | 356.72 | | |
| 894-0009 | GJ | 06/03/11 | Document# 6311 | VAN 30 ISSUED-VISALIA | 219.81 | | |
| 894-0010 | GJ | 06/03/11 | Document# 6311 | ATTIC TRUCK 31 ISSUED-VI | 331.08 | | |
| 894-0011 | GJ | 06/03/11 | Document# 6311 | VAN 32 ISSUED-VISALIA | 366.43 | | |
| 894-0012 | GJ | 06/03/11 | Document# 6311 | VAN 33 ISSUED-VISALIA | 246.06 | | |
| 894-0013 | GJ | 06/03/11 | Document# 6311 | VAN 37 ISSUED-VISALIA | 378.59 | | |
| 897-0001 | GJ | 06/03/11 | Document# 6311 | MATERIAL TRANSFER VAN#37 | -221.80 | | |

(Continued)

LESTER - 000896

```
HDI dba HIGHLANDS ENERGY SERVICES          ** GENERAL LEDGER HISTORY **                              Page 123
                                              For: Selected Accounts                                 03/25/14
                                              July 2010 to June 2012
```

542-4  COST OF CONTRACTS - MATERIALS  (Continued)

| Tran #   | JR | Date     | Document          | Description               | Debits  | Credits | Balance |
|----------|----|----------|-------------------|---------------------------|---------|---------|---------|
| 009-0001 | AP | 06/05/11 | Inv# JUN05,2011   | HOME DEPOT CREDIT SVCS     | 3387.92 |         |         |
| 909-0002 | GJ | 06/06/11 | Document# 6611    | VAN 21 ISSUED-VISALIA      | 325.63  |         |         |
| 909-0003 | GJ | 06/06/11 | Document# 6611    | VAN 22 ISSUED-VISALIA      | 328.45  |         |         |
| 909-0004 | GJ | 06/06/11 | Document# 6611    | VAN 24 ISSUED-VISALIA      | 326.18  |         |         |
| 909-0005 | GJ | 06/06/11 | Document# 6611    | VAN 25 ISSUED-VISALIA      | 413.50  |         |         |
| 909-0006 | GJ | 06/06/11 | Document# 6611    | VAN 26 ISSUED-VISALIA      | 455.88  |         |         |
| 909-0007 | GJ | 06/06/11 | Document# 6611    | VAN 27 ISSUED-VISALIA      | 264.70  |         |         |
| 909-0008 | GJ | 06/06/11 | Document# 6611    | VAN 28 ISSSUED-VISALIA     | 268.86  |         |         |
| 909-0009 | GJ | 06/06/11 | Document# 6611    | VAN 29 ISSUED-VISALIA      | 430.34  |         |         |
| 909-0010 | GJ | 06/06/11 | Document# 6611    | VAN 30 ISSUED-VISALIA      | 445.52  |         |         |
| 909-0011 | GJ | 06/06/11 | Document# 6611    | VAN 32 ISSUED-VISALIA      | 95.36   |         |         |
| 909-0012 | GJ | 06/06/11 | Document# 6611    | VAN 33 ISSUED-VISALIA      | 132.68  |         |         |
| 909-0013 | GJ | 06/06/11 | Document# 6611    | ATTIC TRUCK 35 ISSUED-VI   | 1022.75 |         |         |
| 909-0014 | GJ | 06/06/11 | Document# 6611    | VAN 37 ISSUED-VISALIA      | 435.12  |         |         |
| 909-0015 | GJ | 06/06/11 | Document# 6611    | TRUCK 71 ISSUED-VISALIA    | 12.00   |         |         |
| 926-0001 | GJ | 06/07/11 | Document# 060711  | COUNT ADJUSTMENT - VISAL   |         | 200.30  |         |
| 916-0001 | GJ | 06/07/11 | Document# 6711    | VAN 21 ISSUED-VISALIA      | 214.49  |         |         |
| 916-0002 | GJ | 06/07/11 | Document# 6711    | VAN 22 ISSUED-VISALIA      | 145.12  |         |         |
| 916-0003 | GJ | 06/07/11 | Document# 6711    | VAN 24 ISSUED-VISALIA      | 327.94  |         |         |
| 916-0004 | GJ | 06/07/11 | Document# 6711    | VAN 25 ISSUED-VISALIA      | 275.78  |         |         |
| 916-0005 | GJ | 06/07/11 | Document# 6711    | VAN 26 ISSUED-VISALIA      | 426.93  |         |         |
| 916-0006 | GJ | 06/07/11 | Document# 6711    | VAN 27 ISSUED-VISALIA      | 366.22  |         |         |
| 916-0007 | GJ | 06/07/11 | Document# 6711    | VAN 28 ISSUED-VISALIA      | 280.09  |         |         |
| 916-0008 | GJ | 06/07/11 | Document# 6711    | VAN 29 ISSUED-VISALIA      | 431.29  |         |         |
| 916-0009 | GJ | 06/07/11 | Document# 6711    | VAN 30 ISSUED-VISALIA      | 329.74  |         |         |
| 916-0010 | GJ | 06/07/11 | Document# 6711    | ATTIC 34 ISSUED-VISALIA    | 1086.12 |         |         |
| 916-0011 | GJ | 06/07/11 | Document# 6711    | VAN 32 ISSUED-VISALIA      | 343.62  |         |         |
| 916-0012 | GJ | 06/07/11 | Document# 6711    | VAN 33 ISSUED-VISALIA      | 277.69  |         |         |
| 916-0013 | GJ | 06/07/11 | Document# 6711    | VAN 36 ISSUED-VISALIA      | 57.90   |         |         |
| 916-0014 | GJ | 06/07/11 | Document# 6711    | VAN 37 ISSUED-VISALIA      | 562.86  |         |         |
| 916-0015 | GJ | 06/07/11 | Document# 6711    | TRUCK 71 ISSUED-VISALIA    | 65.04   |         |         |
| 835-0001 | GJ | 06/08/11 | Document# 060811  | COUNT ADJUSTMENT - VISAL   |         | 310.08  |         |
| 841-0018 | GJ | 06/08/11 | Document# 6211    | VAN 26 MATERIAL TRANSFER   | -47.68  |         |         |
| 920-0001 | GJ | 06/08/11 | Document# 6811    | VAN 21 ISSUED-VISALIA      | 231.29  |         |         |
| 920-0002 | GJ | 06/08/11 | Document# 6811    | VAN 22 ISSUED-VISALIA      | 373.87  |         |         |
| 920-0003 | GJ | 06/08/11 | Document# 6811    | VAN 24 ISSUED-VISALIA      | 310.80  |         |         |
| 920-0004 | GJ | 06/08/11 | Document# 6811    | VAN 25 ISSUED-VISALIA      | 522.02  |         |         |
| 920-0005 | GJ | 06/08/11 | Document# 6811    | VAN 26 ISSUED-VISALIA      | 467.65  |         |         |
| 920-0006 | GJ | 06/08/11 | Document# 6811    | VAN 27 ISSUED-VISALIA      | 410.77  |         |         |
| 920-0007 | GJ | 06/08/11 | Document# 6811    | VAN 28 ISSUED-VISALIA      | 320.49  |         |         |
| 920-0008 | GJ | 06/08/11 | Document# 6811    | VAN 29 ISSUED-VISALIA      | 389.03  |         |         |
| 920-0009 | GJ | 06/08/11 | Document# 6811    | VAN 30 ISSUED-VISALIA      | 507.72  |         |         |
| 920-0010 | GJ | 06/08/11 | Document# 6811    | ATTIC 31 ISSUED-VISALIA    | 872.37  |         |         |
| 920-0011 | GJ | 06/08/11 | Document# 6811    | VAN 32 ISSUED-VISALIA      | 417.85  |         |         |
| 920-0012 | GJ | 06/08/11 | Document# 6811    | VAN 33 ISSUED-VISALIA      | 176.28  |         |         |
| 920-0013 | GJ | 06/08/11 | Document# 6811    | ATTIC 35 ISSUED-VISALIA    | 1149.31 |         |         |
| 920-0014 | GJ | 06/08/11 | Document# 6811    | VAN 37 ISSUED-VISALIA      | 411.56  |         |         |
| 920-0015 | GJ | 06/08/11 | Document# 6811    | TRUCK 73 ISSUED-VISALIA    | 7.37    |         |         |

(Continued)

LESTER - 000897

HDI dba HIGHLANDS ENERGY SERVICES           ** GENERAL LEDGER HISTORY **                    Page 124
                                              For: Selected Accounts                        03/25/14
                                              July 2010 to June 2012

542-4  COST OF CONTRACTS - MATERIALS  (Continued)

| Tran #  | JR | Date | Document | Description | Debits | Credits | Balance |
|---------|----|------|----------|-------------|--------|---------|---------|
| 924-0006 | AP | 06/08/11 | Inv# 3475152 RI PO#1 | SERVICE PARTNERS SUPPLY | 532.50 | | |
| 924-0006 | AP | 06/08/11 | Inv# 3475152 RI PO#1 | SERVICE PARTNERS SUPPLY | 44.85 | | |
| 924-0006 | AP | 06/08/11 | Inv# 3475152 RI PO#1 | SERVICE PARTNERS SUPPLY | 195.25 | | |
| 086-0025 | AP | 06/08/11 | Inv# 56737 PO#1216 | VISALIA LUMBER COMPANY | 449.71 | | |
| 086-0025 | AP | 06/08/11 | Inv# 56737 PO#1216 | VISALIA LUMBER COMPANY | 184.80 | | |
| 086-0026 | AP | 06/08/11 | Inv# 56724 PO#1206 | VISALIA LUMBER COMPANY | 50.89 | | |
| 880-0001 | GJ | 06/09/11 | Document# 060911 | COUNT ADJUSTMENT VISALIA | | 77.27 | |
| 933-0001 | GJ | 06/09/11 | Document# 6911 | VAN 21 ISSUED-VISALIA | 143.77 | | |
| 933-0002 | GJ | 06/09/11 | Document# 6911 | VAN 22 ISSUED-VISALIA | 150.65 | | |
| 933-0003 | GJ | 06/09/11 | Document# 6911 | VAN 24 ISSUED-VISALIA | 465.88 | | |
| 933-0004 | GJ | 06/09/11 | Document# 6911 | VAN 25 ISSUED-VISALIA | 538.41 | | |
| 933-0005 | GJ | 06/09/11 | Document# 6911 | VAN 26 ISSUED-VISALIA | 792.01 | | |
| 933-0006 | GJ | 06/09/11 | Document# 6911 | VAN 27 ISSUED-VISALIA | 360.83 | | |
| 933-0007 | GJ | 06/09/11 | Document# 6911 | VAN 28 ISSUED-VISALIA | 332.26 | | |
| 933-0008 | GJ | 06/09/11 | Document# 6911 | VAN 29 ISSUED-VISALIA | 462.19 | | |
| 933-0009 | GJ | 06/09/11 | Document# 6911 | VAN 30 ISSUED-VISALIA | 361.32 | | |
| 933-0010 | GJ | 06/09/11 | Document# 6911 | ATTIC 31 ISSUED-VISALIA | 738.68 | | |
| 933-0011 | GJ | 06/09/11 | Document# 6911 | VAN 32 ISUUED-VISALIA | 373.44 | | |
| 933-0012 | GJ | 06/09/11 | Document# 6911 | VAN 33 ISSUED-VISALIA | 252.30 | | |
| 933-0013 | GJ | 06/09/11 | Document# 6911 | ATTIC 35 ISSUED-VISALIA | 923.98 | | |
| 933-0014 | GJ | 06/09/11 | Document# 6911 | VAN 36 ISSUED-VISALIA | 222.00 | | |
| 933-0015 | GJ | 06/09/11 | Document# 6911 | VAN 37 ISSUED-VISALIA | 286.76 | | |
| 933-0016 | GJ | 06/09/11 | Document# 6911 | TRUCK 71 ISSUED-VISALIA | 11.02 | | |
| 924-0002 | AP | 06/10/11 | Inv# 51636 PO#1221 | CUSTOM DISTRIBUTORS | 146.53 | | |
| 935-0002 | GJ | 06/10/11 | Document# 61011 | VAN 22 ISSUED-VISALIA | 415.08 | | |
| 935-0003 | GJ | 06/10/11 | Document# 61011 | VAN 24 ISSUED-VISALIA | 405.09 | | |
| 935-0004 | GJ | 06/10/11 | Document# 61011 | VAN 25 ISSUED-VISALIA | 436.91 | | |
| 935-0005 | GJ | 06/10/11 | Document# 61011 | VAN 26 ISSUED-VISALIA | 613.98 | | |
| 935-0006 | GJ | 06/10/11 | Document# 61011 | VAN 27 ISSUED-VISALIA | 242.82 | | |
| 935-0007 | GJ | 06/10/11 | Document# 61011 | VAN 28 ISSUED-VISALIA | 435.89 | | |
| 935-0008 | GJ | 06/10/11 | Document# 61011 | VAN 29 ISSUED-VISALIA | 339.54 | | |
| 935-0009 | GJ | 06/10/11 | Document# 61011 | VAN 30 ISSUED-VISALIA | 151.80 | | |
| 935-0010 | GJ | 06/10/11 | Document# 61011 | ATTIC 31 ISSUED-VISALIA | 701.08 | | |
| 935-0011 | GJ | 06/10/11 | Document# 61011 | VAN 33 ISSUED-VISALIA | 419.30 | | |
| 935-0012 | GJ | 06/10/11 | Document# 61011 | ATTIC 35 ISSUED-VISALIA | 1079.61 | | |
| 935-0013 | GJ | 06/10/11 | Document# 61011 | VAN 36 ISSUED-VISALIA | 184.31 | | |
| 935-0014 | GJ | 06/10/11 | Document# 61011 | VAN 37 ISSUED-VISALIA | 146.27 | | |
| 935-0015 | GJ | 06/10/11 | Document# 061011 | VAN 21 ISSUED - VISALIA | 349.41 | | |
| 936-0001 | GJ | 06/10/11 | Document# 61010 | MATERIAL TRANSFER VAN 36 | -145.90 | | |
| 936-0002 | GJ | 06/10/11 | Document# 61011 | MATERIAL TRANSFER VAN 33 | -61.21 | | |
| 915-0001 | GJ | 06/13/11 | Document# 061311 | COUNT ADJUSTMENT VISALIA | | 200.30 | |
| 939-0001 | GJ | 06/13/11 | Document# 61311 | VAN 21 ISSUED-VISALIA | 335.31 | | |
| 939-0002 | GJ | 06/13/11 | Document# 61311 | VAN 22 ISSUED-VISALIA | 339.98 | | |
| 939-0003 | GJ | 06/13/11 | Document# 61311 | VAN 24 ISSUED-VISALIA | 404.66 | | |
| 939-0004 | GJ | 06/13/11 | Document# 61311 | VAN 25 ISSUED-VISALIA | 96.49 | | |
| 939-0005 | GJ | 06/13/11 | Document# 61311 | VAN 26 ISSUED-VISALIA | 513.84 | | |
| 939-0006 | GJ | 06/13/11 | Document# 61311 | VAN 27 ISSUED-VISALIA | 292.78 | | |
| 939-0007 | GJ | 06/13/11 | Document# 61311 | VAN 28 ISSUED-VISALIA | 168.04 | | |

(Continued)

LESTER - 000898

542-4  COST OF CONTRACTS - MATERIALS  (Continued)

| Tran #    | JR | Date     | Document          | Description              | Debits  | Credits | Balance |
|-----------|----|----------|-------------------|--------------------------|---------|---------|---------|
| 957-0003  | GJ | 06/16/11 | Document# 61611   | VAN 24 ISSUED-VISALIA    | 228.59  |         |         |
| 957-0004  | GJ | 06/16/11 | Document# 61611   | VAN 25 ISSUED-VISALIA    | 226.02  |         |         |
| 957-0005  | GJ | 06/16/11 | Document# 61611   | VAN 26 ISSUED-VISALIA    | 245.57  |         |         |
| 957-0006  | GJ | 06/16/11 | Document# 61611   | VAN 27 ISSUED-VISALIA    | 174.19  |         |         |
| 957-0007  | GJ | 06/16/11 | Document# 61611   | VAN 28 ISSUED-VISALIA    | 278.56  |         |         |
| 957-0008  | GJ | 06/16/11 | Document# 61611   | VAN 29 ISSUED-VISALIA    | 499.28  |         |         |
| 957-0009  | GJ | 06/16/11 | Document# 61611   | VAN 30 ISSUED-VISALIA    | 526.65  |         |         |
| 957-0010  | GJ | 06/16/11 | Document# 61611   | ATTIC 31 ISSUED-VISALIA  | 815.91  |         |         |
| 957-0011  | GJ | 06/16/11 | Document# 61611   | VAN 32 ISSUED-VISALIA    | 229.81  |         |         |
| 957-0012  | GJ | 06/16/11 | Document# 61611   | VAN 33 ISSUED-VISALIA    | 432.91  |         |         |
| 957-0013  | GJ | 06/16/11 | Document# 61611   | ATTIC 35 ISSUED-VISALIA  | 1088.01 |         |         |
| 957-0014  | GJ | 06/16/11 | Document# 61611   | VAN 36 ISSUED-VISALIA    | 149.34  |         |         |
| 957-0015  | GJ | 06/16/11 | Document# 61611   | VAN 37 ISSUED-VISALIA    | 608.57  |         |         |
| 957-0016  | GJ | 06/16/11 | Document# 61611   | MATERIAL TRANSFER VAN 30 | -25.82  |         |         |
| 957-0017  | GJ | 06/16/11 | Document# 61611   | MATERIAL TRANSFER VAN 32 | -7.27   |         |         |
| 960-0001  | GJ | 06/17/11 | Document# 61711   | VAN 21 ISSUED-VISALIA    | 200.91  |         |         |
| 960-0002  | GJ | 06/17/11 | Document# 61711   | VAN 22 ISSUED-VISALIA    | 128.45  |         |         |
| 960-0003  | GJ | 06/17/11 | Document# 61711   | VAN 23 ISSUED-VISALIA    | 180.38  |         |         |
| 960-0004  | GJ | 06/17/11 | Document# 61711   | VAN 24 ISSUED-VISALIA    | 172.31  |         |         |
| 960-0005  | GJ | 06/17/11 | Document# 61711   | VAN 25 ISSUED-VISALIA    | 330.11  |         |         |
| 960-0006  | GJ | 06/17/11 | Document# 61711   | VAN 26 ISSUED-VISALIA    | 593.96  |         |         |
| 960-0007  | GJ | 06/17/11 | Document# 61711   | VAN 27 ISSUED-VISALIA    | 198.34  |         |         |
| 960-0008  | GJ | 06/17/11 | Document# 61711   | VAN 28 ISSUED-VISALIA    | 286.37  |         |         |
| 960-0009  | GJ | 06/17/11 | Document# 61711   | VAN 29 ISSUED-VISALIA    | 160.18  |         |         |
| 960-0010  | GJ | 06/17/11 | Document# 61711   | VAN 30 ISSUED-VISALIA    | 152.84  |         |         |
| 960-0011  | GJ | 06/17/11 | Document# 61711   | ATTIC 31 ISSUED-VISALIA  | 969.37  |         |         |
| 960-0012  | GJ | 06/17/11 | Document# 61711   | VAN 32 ISSUED-VISALIA    | 292.48  |         |         |
| 950-0001  | GJ | 06/17/11 | Document# 061711  | COUNT ADJUSTMENT VISALIA |         | 29.40   |         |
| 980-0001  | GJ | 06/17/11 | Document# 61711   | VAN 33 ISSUED-VISALIA    | 374.51  |         |         |
| 980-0002  | GJ | 06/17/11 | Document# 61711   | ATTIC 35 ISSUED-VISALIA  | 1088.01 |         |         |
| 980-0003  | GJ | 06/17/11 | Document# 61711   | VAN 37 ISSUED-VISALIA    | 419.18  |         |         |
| 980-0004  | GJ | 06/17/11 | Document# 61711   | MATERIAL TRANSFER VAN 28 | -23.36  |         |         |
| 086-0005  | AP | 06/19/11 | Inv# 06802 PO#1229| VISALIA LUMBER COMPANY   | 233.78  |         |         |
| 086-0006  | AP | 06/19/11 | Inv# 56792 PO#1227| VISALIA LUMBER COMPANY   | 268.52  |         |         |
| 086-0008  | AP | 06/19/11 | Inv# 56803 PO#1227| VISALIA LUMBER COMPANY   | 255.87  |         |         |
| 086-0010  | AP | 06/19/11 | Inv# 56750 PO#1207| VISALIA LUMBER COMPANY   | 93.69   |         |         |
| 086-0011  | AP | 06/19/11 | Inv# 56752 PO#1220| VISALIA LUMBER COMPANY   | 65.40   |         |         |
| 086-0012  | AP | 06/19/11 | Inv# 56751 PO#1220| VISALIA LUMBER COMPANY   | 1084.41 |         |         |
| 086-0012  | AP | 06/19/11 | Inv# 56751 PO#1220| VISALIA LUMBER COMPANY   | 213.00  |         |         |
| 086-0015  | AP | 06/19/11 | Inv# 56805 PO#1229| VISALIA LUMBER COMPANY   | 642.01  |         |         |
| 086-0015  | AP | 06/19/11 | Inv# 56805 PO#1229| VISALIA LUMBER COMPANY   | 120.00  |         |         |
| 086-0016  | AP | 06/19/11 | Inv# 56790 PO#1216| VISALIA LUMBER COMPANY   | 5.27    |         |         |
| 086-0017  | AP | 06/19/11 | Inv# 56819 PO#1227| VISALIA LUMBER COMPANY   | 209.39  |         |         |
| 177-0001  | AP | 06/19/11 | 56750      Reversed| VISALIA LUMBER COMPANY  | -93.69  |         |         |
| 990-0001  | GJ | 06/20/11 | Document# 62011   | VAN 21 ISSUED-VISALIA    | 129.44  |         |         |
| 990-0002  | GJ | 06/20/11 | Document# 62011   | VAN 22 ISSUED-VISALIA    | 410.47  |         |         |
| 990-0003  | GJ | 06/20/11 | Document# 62011   | VAN 23 ISSUED-VISALIA    | 156.13  |         |         |
| 990-0004  | GJ | 06/20/11 | Document# 62011   | VAN 24 ISSUED-VISALIA    | 128.98  |         |         |

(Continued)

LESTER - 000900

542-4  COST OF CONTRACTS - MATERIALS  (Continued)

| Tran #  | JR | Date | Document | Description | Debits | Credits | Balance |
|---------|----|------|----------|-------------|--------|---------|---------|
| 004-0015 | GJ | 06/22/11 | Document# 62211 | VAN 37 ISSUED-VISALIA | 139.68 | | |
| 004-0016 | GJ | 06/22/11 | Document# 62211 | TRUCK 71 ISSUED-VISALIA | 48.38 | | |
| 004-0017 | GJ | 06/22/11 | Document# 62211 | MATERIAL TRANSFER VAN 30 | -45.75 | | |
| 007-0001 | GJ | 06/23/11 | Document# 062311 | COUNT ADJUSTMENT - VISAL | | 21.74 | |
| 013-0001 | GJ | 06/23/11 | Document# 62311 | VAN 21 ISSUED-VISALIA | 307.89 | | |
| 013-0002 | GJ | 06/23/11 | Document# 62311 | VAN 22 ISSUED-VISALIA | 258.63 | | |
| 013-0003 | GJ | 06/23/11 | Document# 62311 | VAN 24 ISSUED-VISALIA | 185.53 | | |
| 013-0004 | GJ | 06/23/11 | Document# 62311 | VAN 25 ISSUED-VISALIA | 191.78 | | |
| 013-0005 | GJ | 06/23/11 | Document# 62311 | VAN 26 ISSUED-VISALIA | 418.44 | | |
| 013-0006 | GJ | 06/23/11 | Document# 62311 | VAN 27 ISSUED-VISALIA | 393.87 | | |
| 013-0007 | GJ | 06/23/11 | Document# 62311 | VAN 28 ISSUED-VISALIA | 129.99 | | |
| 013-0008 | GJ | 06/23/11 | Document# 62311 | VAN 29 ISSUED-VISALIA | 378.77 | | |
| 013-0009 | GJ | 06/23/11 | Document# 62311 | VAN 30 ISSUED-VISALIA | 288.08 | | |
| 013-0010 | GJ | 06/23/11 | Document# 62311 | ATTIC 31 ISSUED-VISALIA | 1088.71 | | |
| 013-0011 | GJ | 06/23/11 | Document# 62311 | VAN 32 ISSUED-VISALIA | 28.27 | | |
| 013-0012 | GJ | 06/23/11 | Document# 62311 | VAN 33 ISSUED-VISALIA | 547.01 | | |
| 013-0013 | GJ | 06/23/11 | Document# 62311 | ATTIC 35 ISSUED-VISALIA | 783.30 | | |
| 013-0014 | GJ | 06/23/11 | Document# 62311 | VAN 36 ISSUED-VISALIA | 190.61 | | |
| 013-0015 | GJ | 06/23/11 | Document# 62311 | VAN 37 ISSUED-VISALIA | 269.27 | | |
| 013-0016 | GJ | 06/23/11 | Document# 62311 | TRUCK 73 ISSUED-VISALIA | 95.77 | | |
| 013-0017 | GJ | 06/23/11 | Document# 62311 | MATERIAL TRANSFER VAN | 28.52 | | |
| 086-0002 | AP | 06/23/11 | Inv# 56872 PO#1236 | VISALIA LUMBER COMPANY | 130.41 | | |
| 086-0002 | AP | 06/23/11 | Inv# 56872 PO#1236 | VISALIA LUMBER COMPANY | 210.00 | | |
| 086-0004 | AP | 06/23/11 | Inv# 56862 PO#1227 | VISALIA LUMBER COMPANY | 10.80 | | |
| 086-0007 | AP | 06/23/11 | Inv# 56894 PO#1229 | VISALIA LUMBER COMPANY | 26.91 | | |
| 086-0009 | AP | 06/23/11 | Inv# 56893 PO#1207 | VISALIA LUMBER COMPANY | 41.63 | | |
| 086-0034 | AP | 06/23/11 | Inv# 98362 PO#1241 | ENERGY CONSERVATORY, THE | 198.75 | | |
| 026-0001 | GJ | 06/24/11 | Document# 62411 | VAN 21 ISSUED-VISALIA | 542.47 | | |
| 026-0002 | GJ | 06/24/11 | Document# 62411 | VAN 22 ISSUED-VISALIA | 139.04 | | |
| 026-0003 | GJ | 06/24/11 | Document# 62411 | VAN 24 ISSUED-VISALIA | 254.89 | | |
| 026-0004 | GJ | 06/24/11 | Document# 62411 | VAN 26 ISSUED-VISALIA | 631.00 | | |
| 026-0005 | GJ | 06/24/11 | Document# 62411 | VAN 27 ISSUED-VISALIA | 437.23 | | |
| 026-0006 | GJ | 06/24/11 | Document# 62411 | VAN 28 ISSUED-VISALIA | 507.01 | | |
| 026-0007 | GJ | 06/24/11 | Document# 62411 | VAN 29 ISSUED-VISALIA | 264.80 | | |
| 026-0008 | GJ | 06/24/11 | Document# 62411 | VAN 30 ISSUED-VISALIA | 515.46 | | |
| 026-0009 | GJ | 06/24/11 | Document# 62411 | ATTIC 31 ISSUED-VISALIA | 828.06 | | |
| 026-0010 | GJ | 06/24/11 | Document# 62411 | VAN 32 ISSUED-VISALIA | 188.89 | | |
| 026-0011 | GJ | 06/24/11 | Document# 62411 | VAN 33 ISSUED-VISALIA | 488.19 | | |
| 026-0012 | GJ | 06/24/11 | Document# 62411 | ATTIC 35 ISSUED-VISALIA | 1069.89 | | |
| 026-0013 | GJ | 06/24/11 | Document# 62411 | VAN 37 ISSUED-VISALIA | 455.53 | | |
| 026-0014 | GJ | 06/24/11 | Document# 62411 | TRUCK 71 ISSUED-VISALIA | 20.00 | | |
| 026-0015 | GJ | 06/24/11 | Document# 62411 | MATERIAL TRANSFER VAN 28 | -671.10 | | |
| 039-0023 | AP | 06/24/11 | Inv# 5125229 PO#1225 | FACSCO | 7.03 | | |
| 039-0024 | AP | 06/24/11 | Inv# 5125334 PO#1235 | FACSCO | 427.53 | | |
| 086-0028 | AP | 06/24/11 | Inv# 228435 PO#1242 | VISALIA LUMBER COMPANY | 828.79 | | |
| 037-0001 | GJ | 06/25/11 | Document# 62511 | VAN 21 ISSUED-VISALIA | 391.81 | | |
| 037-0002 | GJ | 06/25/11 | Document# 62511 | VAN 22 ISSUED-VISALIA | 334.93 | | |
| 037-0003 | GJ | 06/25/11 | Document# 62511 | VAN 24 ISSUED-VISALIA | 472.73 | | |

(Continued)

HDI dba HIGHLANDS ENERGY SERVICES                     ** GENERAL LEDGER HISTORY **                              Page 129
                                                         For: Selected Accounts                                03/25/14
                                                         July 2010 to June 2012

542-4   COST OF CONTRACTS - MATERIALS  (Continued)

| Tran # | JR | Date | Document | Description | Debits | Credits | Balance |
|---|---|---|---|---|---|---|---|
| 037-0004 | GJ | 06/25/11 | Document# 62511 | VAN 25 ISSUED-VISALIA | 67.07 | | |
| 037-0005 | GJ | 06/25/11 | Document# 62511 | VAN 26 ISSUED-VISALIA | 558.23 | | |
| 037-0006 | GJ | 06/25/11 | Document# 62511 | VAN 27 ISSUED-VISALIA | 409.84 | | |
| 037-0007 | GJ | 06/25/11 | Document# 62511 | VAN 28 ISSUED-VISALIA | 209.51 | | |
| 037-0008 | GJ | 06/25/11 | Document# 62511 | VAN 29 ISSUED-VISALIA | 458.21 | | |
| 037-0009 | GJ | 06/25/11 | Document# 62511 | VAN 30 ISSUED-VISALIA | 509.68 | | |
| 037-0010 | GJ | 06/25/11 | Document# 62511 | ATTICK 31 ISSUED-VISALIA | 856.16 | | |
| 037-0011 | GJ | 06/25/11 | Document# 62511 | VAN 32 ISSUED-VISALIA | 105.73 | | |
| 037-0012 | GJ | 06/25/11 | Document# 62511 | ATTIC 35 ISSUED-VISALIA | 483.94 | | |
| 037-0013 | GJ | 06/25/11 | Document# 62511 | VAN 37 ISSUED-VISALIA | 146.39 | | |
| 037-0014 | GJ | 06/25/11 | Document# 62511 | MATERIAL TRANSFER VAN 22 | -25.38 | | |
| 029-0001 | GJ | 06/27/11 | Document# 062711 | VAN CAP ADJUSTMENT VISAL | | 80.40 | |
| 033-0001 | GJ | 06/27/11 | Document# 062711 | COUNT ADJUSTMENT VISALIA | | 100.15 | |
| 048-0001 | GJ | 06/27/11 | Document# 62711 | VAN 21 ISSUED-VISALIA | 70.92 | | |
| 048-0002 | GJ | 06/27/11 | Document# 62711 | VAN 22 ISSUED-VISALIA | 425.33 | | |
| 048-0003 | GJ | 06/27/11 | Document# 62711 | VAN 23 ISSUED-VISALIA | 166.01 | | |
| 048-0004 | GJ | 06/27/11 | Document# 62711 | VAN 24 ISSUED-VISALIA | 377.40 | | |
| 048-0005 | GJ | 06/27/11 | Document# 62711 | VAN 25 ISSUED-VISALIA | 226.52 | | |
| 048-0006 | GJ | 06/27/11 | Document# 62711 | VAN 26 ISSUED-VISALIA | 307.82 | | |
| 048-0007 | GJ | 06/27/11 | Document# 62711 | VAN 27 ISSUED-VISALIA | 279.38 | | |
| 048-0008 | GJ | 06/27/11 | Document# 62711 | VAN 28 ISSUED-VISALIA | 194.59 | | |
| 048-0009 | GJ | 06/27/11 | Document# 62711 | VAN 29 ISSUED-VISALIA | 142.25 | | |
| 048-0010 | GJ | 06/27/11 | Document# 62711 | VAN 30 ISSUED-VISALIA | 224.16 | | |
| 048-0011 | GJ | 06/27/11 | Document# 62711 | ATTIC 31 ISSUED-VISALIA | 490.12 | | |
| 048-0012 | GJ | 06/27/11 | Document# 62711 | VAN 32 ISSUED-VISALIA | 249.01 | | |
| 048-0013 | GJ | 06/27/11 | Document# 62711 | VAN 33 ISSUED-VISALIA | 470.37 | | |
| 048-0014 | GJ | 06/27/11 | Document# 62711 | ATTIC 35 ISSUED-VISALIA | 871.75 | | |
| 048-0015 | GJ | 06/27/11 | Document# 62711 | VAN 37 ISSUED-VISALIA | 285.65 | | |
| 048-0016 | GJ | 06/27/11 | Document# 62711 | MATERIAL TRANSFER VAN 30 | -7.37 | | |
| 084-0019 | AP | 06/27/11 | Inv# 3495679 RI PO#1 | SERVICE PARTNERS SUPPLY | 29.61 | | |
| 084-0020 | AP | 06/27/11 | Inv# 3495732 RI PO#1 | SERVICE PARTNERS SUPPLY | 292.40 | | |
| 084-0021 | AP | 06/27/11 | Inv# 3495676 RI PO#1 | SERVICE PARTNERS SUPPLY | 1182.60 | | |
| 044-0001 | GJ | 06/28/11 | Document# 062811 | COUNT ADJUSTMENT VISALIA | | 1.91 | |
| 050-0001 | GJ | 06/28/11 | Document# 62811 | VAN 21 ISSUED-VISALIA | 123.25 | | |
| 050-0002 | GJ | 06/28/11 | Document# 62811 | VAN 22 ISSUED-VISALIA | 317.22 | | |
| 050-0003 | GJ | 06/28/11 | Document# 62811 | VAN 23 ISSUED-VISALIA | 377.45 | | |
| 050-0004 | GJ | 06/28/11 | Document# 62811 | VAN 24 ISSUED-VISALIA | 616.19 | | |
| 050-0005 | GJ | 06/28/11 | Document# 62811 | VAN 25 ISSUED-VISALIA | 321.32 | | |
| 050-0006 | GJ | 06/28/11 | Document# 62811 | VAN 26 ISSUED-VISALIA | 466.99 | | |
| 050-0007 | GJ | 06/28/11 | Document# 62811 | VAN 27 ISSUED-VISALIA | 187.88 | | |
| 050-0008 | GJ | 06/28/11 | Document# 62811 | VAN 28 ISSUED-VISALIA | 285.56 | | |
| 050-0009 | GJ | 06/28/11 | Document# 62811 | VAN 29 ISSUED-VISALIA | 662.39 | | |
| 050-0010 | GJ | 06/28/11 | Document# 62811 | VAN 30 ISSUED-VISALIA | 349.77 | | |
| 050-0011 | GJ | 06/28/11 | Document# 62811 | ATTIC 31 ISSUED-VISALIA | 633.54 | | |
| 050-0012 | GJ | 06/28/11 | Document# 62811 | VAN 32 ISSUED-VISALIA | 286.88 | | |
| 050-0013 | GJ | 06/28/11 | Document# 62811 | VAN 33 ISSUED-VISALIA | 545.99 | | |
| 050-0014 | GJ | 06/28/11 | Document# 62811 | ATTIC 35 ISSUED-VISALIA | 790.79 | | |
| 050-0015 | GJ | 06/28/11 | Document# 62811 | VAN 37 ISSUED-VISALIA | 368.25 | | |

(Continued)

LESTER - 000903

HDI dba HIGHLANDS ENERGY SERVICES

** GENERAL LEDGER HISTORY **
For: Selected Accounts
July 2010 to June 2012

Page 130
03/25/14

542-4  COST OF CONTRACTS - MATERIALS  (Continued)

| Tran # | JR | Date | Document | Description | Debits | Credits | Balance |
|--------|-----|------|----------|-------------|--------|---------|---------|
| 049-0001 | GJ | 06/29/11 | Document# 062911 | COUNT ADJUSTMENT | | -646.81 | |
| 061-0001 | GJ | 06/29/11 | Document# 62911 | VAN 21 ISSUED-VISALIA | 383.57 | | |
| 061-0002 | GJ | 06/29/11 | Document# 62911 | VAN 22 ISSUED-VISALIA | 152.57 | | |
| 061-0003 | GJ | 06/29/11 | Document# 62911 | VAN 24 ISSUED-VISALIA | 485.06 | | |
| 061-0004 | GJ | 06/29/11 | Document# 62911 | VAN 25 ISSUED-VISALIA | 394.06 | | |
| 061-0005 | GJ | 06/29/11 | Document# 62911 | VAN 26 ISSUED-VISALIA | 573.16 | | |
| 061-0006 | GJ | 06/29/11 | Document# 62911 | VAN 27 ISSUED-VISALIA | 210.51 | | |
| 061-0007 | GJ | 06/29/11 | Document# 62911 | VAN 28 ISSUED-VISALIA | 346.70 | | |
| 061-0008 | GJ | 06/29/11 | Document# 62911 | VAN 29 ISSUED-VISALIA | 276.98 | | |
| 061-0009 | GJ | 06/29/11 | Document# 62911 | VAN 30 ISSUED-VISALIA | 235.61 | | |
| 061-0010 | GJ | 06/29/11 | Document# 62911 | ATTIC 31 ISSUED-VISALIA | 820.38 | | |
| 061-0011 | GJ | 06/29/11 | Document# 62911 | VAN 32 ISSUED-VISALIA | 190.22 | | |
| 061-0012 | GJ | 06/29/11 | Document# 62911 | VAN 33 ISSUED-VISALIA | 404.05 | | |
| 061-0013 | GJ | 06/29/11 | Document# 62911 | ATTIC 35 ISSUED-VISALIA | 790.27 | | |
| 061-0014 | GJ | 06/29/11 | Document# 62911 | VAN 37 ISSUED-VISALIA | 240.04 | | |
| 061-0015 | GJ | 06/29/11 | Document# 62911 | MATERIAL TRANSFER VAN 30 | -3.68 | | |
| 061-0016 | GJ | 06/29/11 | Document# 62911 | MATERIAL TRANSFER VAN 25 | -76.58 | | |
| 070-0001 | GJ | 06/30/11 | Document# 063011 | PHYSICAL COUNT VISALIA | | -23779.90 | |
| 086-0031 | AP | 06/30/11 | Inv# 3501864 RI PO#1 | SERVICE PARTNERS SUPPLY | 423.11 | | |
| 086-0031 | AP | 06/30/11 | Inv# 3501864 RI PO#1 | SERVICE PARTNERS SUPPLY | 30.00 | | |
| 124-0001 | GJ | 06/30/11 | Document# je001 | reclass matl | 172.51 | | |
| | | | Month Close | 06/11 TOTALS: | 152842.52 | -23794.07 | 1073808.00 |
| 111-0001 | GJ | 07/01/11 | Document# 63011 | VAN 21 ISSUED-VISALIA | 540.78 | | |
| 111-0002 | GJ | 07/01/11 | Document# 63011 | VAN 22 ISSUED-VISALIA | 329.08 | | |
| 111-0003 | GJ | 07/01/11 | Document# 63011 | VAN 24 ISSUED-VISALIA | 424.98 | | |
| 111-0004 | GJ | 07/01/11 | Document# 63011 | VAN 25 ISSUED-VISALIA | 533.07 | | |
| 111-0005 | GJ | 07/01/11 | Document# 63011 | VAN 26 ISSUED-VISALIA | 312.24 | | |
| 111-0006 | GJ | 07/01/11 | Document# 63011 | VAN 27 ISSUED-VISALIA | 130.83 | | |
| 111-0007 | GJ | 07/01/11 | Document# 63011 | VAN 28 ISSUED-VISALIA | 483.39 | | |
| 111-0008 | GJ | 07/01/11 | Document# 63011 | VAN 29 ISSUED-VISALIA | 315.80 | | |
| 111-0009 | GJ | 07/01/11 | Document# 63011 | VAN 30 ISSUED-VISALIA | 575.42 | | |
| 111-0010 | GJ | 07/01/11 | Document# 63011 | ATTIC 31 ISSUED-VISALIA | 882.62 | | |
| 111-0011 | GJ | 07/01/11 | Document# 63011 | VAN 33 ISSUED-VISALIA | 482.75 | | |
| 111-0012 | GJ | 07/01/11 | Document# 63011 | ATTIC 35 ISSUED-VISALIA | 1081.08 | | |
| 111-0013 | GJ | 07/01/11 | Document# 63011 | VAN 36 ISSUED-VISALIA | 43.04 | | |
| 111-0014 | GJ | 07/01/11 | Document# 63011 | VAN 37 ISSUED-VISALIA | 405.53 | | |
| 111-0015 | GJ | 07/01/11 | Document# 63011 | MATERIAL TRANSFER VAN 25 | -53.95 | | |
| 111-0016 | GJ | 07/01/11 | Document# 63011 | MATERIAL TRANSFER VAN 29 | -140.39 | | |
| 111-0017 | GJ | 07/01/11 | Document# 63011 | MATERIAL TRANSFER VAN 30 | -27.44 | | |
| 139-0001 | GJ | 07/01/11 | Document# 7111 | VAN 21 ISSUED-VISALIA | 290.56 | | |
| 139-0002 | GJ | 07/01/11 | Document# 7111 | VAN 22 ISSUED-VISALIA | 577.42 | | |
| 139-0003 | GJ | 07/01/11 | Document# 7111 | VAN 23 ISSUED-VISALIA | 208.62 | | |
| 139-0004 | GJ | 07/01/11 | Document# 7111 | VAN 24 ISSUED-VISALIA | 507.45 | | |
| 139-0005 | GJ | 07/01/11 | Document# 7111 | VAN 25 ISSUED-VISALIA | 256.88 | | |
| 139-0006 | GJ | 07/01/11 | Document# 7111 | VAN 26 ISSUED-VISALIA | 545.78 | | |
| 139-0007 | GJ | 07/01/11 | Document# 7111 | VAN 27 ISSUED-VISALIA | 218.10 | | |

(Continued)

HDI dba HIGHLANDS ENERGY SERVICES                ** GENERAL LEDGER HISTORY **                                    Page 133
                                                      For: Selected Accounts                                       03/25/14
                                                      July 2010 to June 2012

542-4  COST OF CONTRACTS - MATERIALS  (Continued)

| Tran #  JR  Date  Document | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 181-0006 GJ 07/09/11 Document# 7911 | VAN 28 ISSUED-VISALIA | 127.15 | | |
| 181-0007 GJ 07/09/11 Document# 7911 | VAN 29 ISSUED-VISALIA | 112.92 | | |
| 181-0008 GJ 07/09/11 Document# 7911 | VAN 30 ISSUED-VISALIA | 602.27 | | |
| 181-0009 GJ 07/09/11 Document# 7911 | ATTIC 31 ISSUED-VISALIA | 511.76 | | |
| 181-0010 GJ 07/09/11 Document# 7911 | VAN 32 ISSUED-VISALIA | 153.07 | | |
| 181-0011 GJ 07/09/11 Document# 7911 | VAN 33 ISSUED-VISALIA | 395.15 | | |
| 181-0012 GJ 07/09/11 Document# 7911 | ATTIC 35 ISSUED-VISALIA | 818.36 | | |
| 181-0013 GJ 07/09/11 Document# 7911 | VAN 37 ISSUED-VISALIA | 276.30 | | |
| 181-0014 GJ 07/09/11 Document# 7911 | MATERIAL TRANSFER VAN 37 | -36.81 | | |
| 143-0001 GJ 07/11/11 Document# 071111 | COUNT ADJUSTMENT VISALIA | | 104.10 | |
| 197-0001 GJ 07/11/11 Document# 070711 | ADJUSTMENT 7-7-11 VAN 29 | 1.65 | | |
| 193-0001 GJ 07/11/11 Document# 71111 | VAN 21 ISSUED-VISALIA | 133.02 | | |
| 193-0002 GJ 07/11/11 Document# 71111 | VAN 22 ISSUED-VISALIA | 304.91 | | |
| 193-0003 GJ 07/11/11 Document# 71111 | VAN 24 ISSUED-VISALIA | 106.55 | | |
| 193-0004 GJ 07/11/11 Document# 71111 | VAN 25 ISSUED-VISALIA | 276.00 | | |
| 193-0005 GJ 07/11/11 Document# 71111 | VAN 26 ISSUED-VISALIA | 406.34 | | |
| 193-0006 GJ 07/11/11 Document# 71111 | VAN 28 ISSUED-VISALIA | 105.47 | | |
| 193-0007 GJ 07/11/11 Document# 71111 | VAN 29 ISSUED-VISALIA | 485.85 | | |
| 193-0008 GJ 07/11/11 Document# 71111 | VAN 30 ISSUED-VISALIA | 404.55 | | |
| 193-0009 GJ 07/11/11 Document# 71111 | ATTIC 31 ISSUED-VISALIA | 708.86 | | |
| 193-0010 GJ 07/11/11 Document# 71111 | VAN 32 ISSUED-VISALIA | 539.94 | | |
| 193-0011 GJ 07/11/11 Document# 71111 | VAN 33 ISSUED-VISALIA | 591.25 | | |
| 193-0012 GJ 07/11/11 Document# 71111 | ATTIC 35 ISSUED-VISALIA | 1253.52 | | |
| 193-0013 GJ 07/11/11 Document# 71111 | VAN 37 ISSUED-VISALIA | 370.76 | | |
| 193-0014 GJ 07/11/11 Document# 71111 | TRUCK 71 ISSUED-VISALIA | 23.95 | | |
| 193-0015 GJ 07/11/11 Document# 71111 | MATERIAL TRANSFER VAN 37 | -15.01 | | |
| 205-0001 GJ 07/12/11 Document# 71211 | VAN 21 ISSUED-VISALIA | 298.69 | | |
| 205-0002 GJ 07/12/11 Document# 71211 | VAN 22 ISSUED-VISALIA | 336.53 | | |
| 205-0003 GJ 07/12/11 Document# 71211 | VAN 23 ISSUED-VISALIA | 360.40 | | |
| 205-0004 GJ 07/12/11 Document# 71211 | VAN 24 ISSUED-VISALIA | 305.39 | | |
| 205-0005 GJ 07/12/11 Document# 71211 | VAN 25 ISSUED-VISALIA | 241.30 | | |
| 205-0006 GJ 07/12/11 Document# 71211 | VAN 26 ISSUED-VISALIA | 358.57 | | |
| 205-0007 GJ 07/12/11 Document# 71211 | VAN 28 ISSUED-VISALIA | 558.54 | | |
| 205-0008 GJ 07/12/11 Document# 71211 | VAN 29 ISSUED-VISALIA | 493.19 | | |
| 205-0009 GJ 07/12/11 Document# 71211 | VAN 30 ISSUED-VISALIA | 392.00 | | |
| 205-0010 GJ 07/12/11 Document# 71211 | ATTIC 31 ISSUED-VISALIA | 741.83 | | |
| 205-0011 GJ 07/12/11 Document# 71211 | VAN 32 ISSUED-VISALIA | 309.77 | | |
| 205-0012 GJ 07/12/11 Document# 71211 | VAN 33 ISSUED-VISALIA | 289.95 | | |
| 205-0013 GJ 07/12/11 Document# 71211 | ATTIC 35 ISSUED-VISALIA | 812.56 | | |
| 205-0014 GJ 07/12/11 Document# 71211 | VAN 37 ISSUED-VISALIA | 400.07 | | |
| 191-0009 AP 07/12/11 Inv# 3511856 RI PO#1 | SERVICE PARTNERS SUPPLY | 362.40 | | |
| 191-0011 AP 07/12/11 Inv# 3511857 RI PO#1 | SERVICE PARTNERS SUPPLY | 124.29 | | |
| 211-0001 GJ 07/13/11 Document# 71311 | VAN 21 ISSUED-VISALIA | 485.94 | | |
| 211-0002 GJ 07/13/11 Document# 71311 | VAN 22 ISSUED-VISALIA | 496.05 | | |
| 211-0003 GJ 07/13/11 Document# 71311 | VAN 23 ISSUED-VISALIA | 83.54 | | |
| 211-0004 GJ 07/13/11 Document# 71311 | VAN 24 ISSUED-VISALIA | 501.20 | | |
| 211-0005 GJ 07/13/11 Document# 71311 | VAN 25 ISSUED-VISALIA | 321.49 | | |
| 211-0006 GJ 07/13/11 Document# 71311 | VAN 26 ISSUED-VISALIA | 441.51 | | |

(Continued)

```
HDI dba HIGHLANDS ENERGY SERVICES          ** GENERAL LEDGER HISTORY **                    Page 136
                                              For: Selected Accounts                       03/25/14
                                              July 2010 to June 2012
```

542-4  COST OF CONTRACTS - MATERIALS  (Continued)

| Tran # | JR | Date | Document | Description | Debits | Credits | Balance |
|--------|----|----|----------|-------------|--------|---------|---------|
| 230-0007 | GJ | 07/20/11 | Document# 72011 | VAN 29 ISSUED-VISALIA | 433.78 | | |
| 230-0008 | GJ | 07/20/11 | Document# 72011 | VAN 30 ISSUED-VISALIA | 583.52 | | |
| 230-0009 | GJ | 07/20/11 | Document# 72011 | ATTIC 31 ISSUED-VISALIA | 377.69 | | |
| 230-0010 | GJ | 07/20/11 | Document# 72011 | VAN 32 ISSUED-VISALIA | 505.93 | | |
| 230-0011 | GJ | 07/20/11 | Document# 72011 | VAN 33 ISSUED-VISALIA | 550.89 | | |
| 230-0012 | GJ | 07/20/11 | Document# 72011 | ATTIC 34 ISSUED-VISALIA | 226.16 | | |
| 230-0013 | GJ | 07/20/11 | Document# 72011 | ATTIC 35 ISSUED-VISALIA | 597.32 | | |
| 230-0014 | GJ | 07/20/11 | Document# 72011 | VAN 36 ISSUED-VISALIA | 97.16 | | |
| 230-0015 | GJ | 07/20/11 | Document# 72011 | VAN 37 ISSUED-VISALIA | 341.49 | | |
| 230-0016 | GJ | 07/20/11 | Document# 72011 | MATERIAL TRANSFER VAN 25 | -2.00 | | |
| 230-0017 | GJ | 07/20/11 | Document# 72011 | MATERIAL TRANSFER VAN 30 | -8.10 | | |
| 230-0018 | GJ | 07/20/11 | Document# 72011 | MATERIAL TRANSFER VAN 33 | -55.40 | | |
| 317-0013 | AP | 07/20/11 | Inv# 57175 PO#1277 | VISALIA LUMBER COMPANY | 547.04 | | |
| 317-0013 | AP | 07/20/11 | Inv# 57175 PO#1277 | VISALIA LUMBER COMPANY | 80.00 | | |
| 246-0001 | GJ | 07/21/11 | Document# 72111 | VAN 22 ISSUED-VISALIA | 241.68 | | |
| 246-0002 | GJ | 07/21/11 | Document# 72111 | VAN 24 ISSUED-VISALIA | 277.44 | | |
| 246-0003 | GJ | 07/21/11 | Document# 72111 | VAN 25 ISSUED-VISALIA | 232.71 | | |
| 246-0004 | GJ | 07/21/11 | Document# 72111 | VAN 26 ISSUED-VISALIA | 519.28 | | |
| 246-0005 | GJ | 07/21/11 | Document# 72111 | VAN 29 ISSUED-VISALIA | 670.74 | | |
| 246-0006 | GJ | 07/21/11 | Document# 72111 | VAN 30 ISSUED-VISALIA | 435.88 | | |
| 246-0007 | GJ | 07/21/11 | Document# 72111 | ATTIC 31 ISSUED-VISALIA | 528.08 | | |
| 246-0008 | GJ | 07/21/11 | Document# 72111 | VAN 32 ISSUED-VISALIA | 502.65 | | |
| 246-0009 | GJ | 07/21/11 | Document# 72111 | VAN 33 ISSUED-VISALIA | 537.18 | | |
| 246-0010 | GJ | 07/21/11 | Document# 72111 | ATTIC 35 ISSUED-VISALIA | 438.70 | | |
| 246-0011 | GJ | 07/21/11 | Document# 72111 | VAN 37 ISSUED-VISALIA | 477.62 | | |
| 246-0012 | GJ | 07/21/11 | Document# 72111 | MATERIAL TRANSFER VAN 33 | -81.42 | | |
| 265-0022 | AP | 07/21/11 | Inv# 3523154 RI PO#1 | SERVICE PARTNERS SUPPLY | 8.40 | | |
| 265-0022 | AP | 07/21/11 | Inv# 3523154 RI PO#1 | SERVICE PARTNERS SUPPLY | 105.00 | | |
| 228-0001 | GJ | 07/22/11 | Document# 072211 | COUNT ADJUSTMENT - VISAL | | -816.49 | |
| 236-0001 | GJ | 07/22/11 | Document# 072211 | COUNT ADJUSTMENT - VISAL | | 94.73 | |
| 250-0001 | GJ | 07/22/11 | Document# 72211 | VAN 21 ISSUED-VISALIA | 290.99 | | |
| 250-0002 | GJ | 07/22/11 | Document# 72211 | VAN 22 ISSUED-VISALIA | 419.29 | | |
| 250-0003 | GJ | 07/22/11 | Document# 72211 | VAN 24 ISSUED-VISALIA | 622.00 | | |
| 250-0004 | GJ | 07/22/11 | Document# 72211 | VAN 25 ISSUED-VISALIA | 398.53 | | |
| 250-0005 | GJ | 07/22/11 | Document# 72211 | VAN 26 ISSUED-VISALIA | 391.85 | | |
| 250-0006 | GJ | 07/22/11 | Document# 72211 | VAN 28 ISSUED-VISALIA | 608.84 | | |
| 250-0007 | GJ | 07/22/11 | Document# 72211 | VAN 29 ISSUED-VISALIA | 492.94 | | |
| 250-0008 | GJ | 07/22/11 | Document# 72211 | VAN 30 ISSUED-VISALIA | 421.79 | | |
| 250-0009 | GJ | 07/22/11 | Document# 72211 | ATTIC 31 ISSUED-VISALIA | 1078.96 | | |
| 250-0010 | GJ | 07/22/11 | Document# 72211 | VAN 32 ISSUED-VISALIA | 778.24 | | |
| 250-0011 | GJ | 07/22/11 | Document# 72211 | VAN 33 ISSUED-VISALIA | 520.43 | | |
| 250-0012 | GJ | 07/22/11 | Document# 72211 | ATTIC 35 ISSUED-VISALIA | 4158.85 | | |
| 250-0013 | GJ | 07/22/11 | Document# 72211 | VAN 37 ISSUED-VISALIA | 326.88 | | |
| 275-0002 | AP | 07/22/11 | Inv# 0109162-IN PO#1 | AM CONSERVATION GROUP, I | 135.11 | | |
| 275-0002 | AP | 07/22/11 | Inv# 0109162-IN PO#1 | AM CONSERVATION GROUP, I | 720.00 | | |
| 317-0007 | AP | 07/22/11 | Inv# 57197 PO#1284 | VISALIA LUMBER COMPANY | 608.50 | | |
| 317-0007 | AP | 07/22/11 | Inv# 57197 PO#1284 | VISALIA LUMBER COMPANY | 53.00 | | |
| 317-0008 | AP | 07/22/11 | Inv# 57195 PO#1284 | VISALIA LUMBER COMPANY | 262.78 | | |

                                                (Continued)

LESTER - 000910

```
HDI dba HIGHLANDS ENERGY SERVICES              ** GENERAL LEDGER HISTORY **                          Page 137
                                                   For: Selected Accounts                            03/25/14
                                                   July 2010 to June 2012
```

542-4  COST OF CONTRACTS - MATERIALS  (Continued)

| Tran # | JR | Date | Document | Description | Debits | Credits | Balance |
|--------|----|------|----------|-------------|--------|---------|---------|
| 317-0011 | AP | 07/22/11 | Inv# 57196 PO#1277 | VISALIA LUMBER COMPANY | 78.96 | | |
| 256-0001 | GJ | 07/25/11 | Document# 72511 | VAN 21 ISSUED-VISALIA | 193.16 | | |
| 256-0002 | GJ | 07/25/11 | Document# 72511 | VAN 22 ISSUED-VISALIA | 476.42 | | |
| 256-0003 | GJ | 07/25/11 | Document# 72511 | VAN 24 ISSUED-VISALIA | 328.27 | | |
| 256-0004 | GJ | 07/25/11 | Document# 72511 | VAN 25 ISSUED-VISALIA | 394.57 | | |
| 256-0005 | GJ | 07/25/11 | Document# 72511 | VAN 26 ISSUED-VISALIA | 525.78 | | |
| 256-0006 | GJ | 07/25/11 | Document# 72511 | VAN 28 ISSUED-VISALIA | 510.08 | | |
| 256-0007 | GJ | 07/25/11 | Document# 72511 | VAN 29 ISSUED-VISALIA | 369.80 | | |
| 256-0008 | GJ | 07/25/11 | Document# 72511 | VAN 30 ISSUED-VISALIA | 535.71 | | |
| 256-0009 | GJ | 07/25/11 | Document# 72511 | ATTIC 31 ISSUED-VISALIA | 503.31 | | |
| 256-0010 | GJ | 07/25/11 | Document# 72511 | VAN 32 ISSUED-VISALIA | 374.22 | | |
| 256-0011 | GJ | 07/25/11 | Document# 72511 | ATTIC 35 ISSUED-VISALIA | 936.84 | | |
| 256-0012 | GJ | 07/25/11 | Document# 72511 | VAN 37 ISSUED-VISALIA | 437.33 | | |
| 256-0013 | GJ | 07/25/11 | Document# 72511 | TRUCK 71 ISSUED-VISALIA | 12.23 | | |
| 256-0014 | GJ | 07/25/11 | Document# 72511 | MATERIAL TRANSFER VAN 32 | -180.14 | | |
| 265-0020 | AP | 07/25/11 | Inv# I50922 PO#1279 | SIERRA GLASS & SCREEN | 722.52 | | |
| 265-0021 | AP | 07/25/11 | Inv# I50909 PO#1264 | SIERRA GLASS & SCREEN | 1220.40 | | |
| 317-0006 | AP | 07/25/11 | Inv# 57206 PO#1284 | VISALIA LUMBER COMPANY | 315.00 | | |
| 253-0001 | GJ | 07/26/11 | Document# 072611 | COUNT ADJUSTMENT VISALIA | | 90.10 | |
| 262-0001 | GJ | 07/26/11 | Document# 72611 | VAN 21 ISSUED-VISALIA | 312.03 | | |
| 262-0002 | GJ | 07/26/11 | Document# 72611 | VAN 22 ISSUED-VISALIA | 391.16 | | |
| 262-0003 | GJ | 07/26/11 | Document# 72611 | VAN 23 ISSUED-VISALIA | 599.98 | | |
| 262-0004 | GJ | 07/26/11 | Document# 72611 | VAN 24 ISSUED-VISALIA | 216.36 | | |
| 262-0005 | GJ | 07/26/11 | Document# 72611 | VAN 25 ISSUED-VISALIA | 635.76 | | |
| 262-0006 | GJ | 07/26/11 | Document# 72611 | VAN 26 ISSUED-VISALIA | 529.44 | | |
| 262-0007 | GJ | 07/26/11 | Document# 72611 | VAN 28 ISSUED-VISALIA | 577.79 | | |
| 262-0008 | GJ | 07/26/11 | Document# 72611 | VAN 29 ISSUED-VISALIA | 501.15 | | |
| 262-0009 | GJ | 07/26/11 | Document# 72611 | VAN 30 ISSUED-VISALIA | 391.24 | | |
| 262-0010 | GJ | 07/26/11 | Document# 72611 | ATTIC 31 ISSUED-VISALIA | 537.70 | | |
| 262-0011 | GJ | 07/26/11 | Document# 72611 | VAN 32 ISSUED-VISALIA | 465.16 | | |
| 262-0012 | GJ | 07/26/11 | Document# 72611 | ATTIC 35 ISSUED-VISALIA | 710.81 | | |
| 262-0013 | GJ | 07/26/11 | Document# 72611 | VAN 37 ISSUED-VISALIA | 387.42 | | |
| 270-0001 | GJ | 07/27/11 | Document# 72711 | VAN 21 ISSUED-VISALIA | 240.10 | | |
| 270-0002 | GJ | 07/27/11 | Document# 72711 | VAN 22 ISSUED-VISALIA | 454.81 | | |
| 270-0003 | GJ | 07/27/11 | Document# 72711 | VAN 24 ISSUED-VISALIA | 638.64 | | |
| 270-0004 | GJ | 07/27/11 | Document# 72711 | VAN 25 ISSUED-VISALIA | 324.27 | | |
| 270-0005 | GJ | 07/27/11 | Document# 72711 | VAN 26 ISSUED-VISALIA | 350.81 | | |
| 270-0006 | GJ | 07/27/11 | Document# 72711 | VAN 28 ISSUED-VISALIA | 339.27 | | |
| 270-0007 | GJ | 07/27/11 | Document# 72711 | VAN 29 ISSUED-VISALIA | 304.96 | | |
| 270-0008 | GJ | 07/27/11 | Document# 72711 | VAN 30 ISSUED-VISALIA | 234.01 | | |
| 270-0009 | GJ | 07/27/11 | Document# 72711 | ATTIC 31 ISSUED-VISALIA | 568.24 | | |
| 270-0010 | GJ | 07/27/11 | Document# 72711 | VAN 32 ISSUED-VISALIA | 269.12 | | |
| 270-0011 | GJ | 07/27/11 | Document# 72711 | ATTIC 35 ISSUED-VISALIA | 591.11 | | |
| 270-0012 | GJ | 07/27/11 | Document# 72711 | VAN 37 ISSUED-VISALIA | 280.16 | | |
| 270-0013 | GJ | 07/27/11 | Document# 72711 | MATERIAL TRANSFER VAN 24 | -25.48 | | |
| 270-0014 | GJ | 07/27/11 | Document# 72711 | MATERIAL TRANSFER VAN 28 | -15.54 | | |
| 271-0001 | GJ | 07/28/11 | Document# 072811 | COUNT ADJUSTMENT - VISAL | | 9.40 | |
| 279-0001 | GJ | 07/28/11 | Document# 72811 | VAN 21 ISSUED-VISALIA | 369.10 | | |

(Continued)

HDI dba HIGHLANDS ENERGY SERVICES

\*\* GENERAL LEDGER HISTORY \*\*
For: Selected Accounts
July 2010 to June 2012

Page 142
03/25/14

## 542-4   COST OF CONTRACTS - MATERIALS   (Continued)

| Tran # | JR | Date | Document | Description | Debits | Credits | Balance |
|---|---|---|---|---|---|---|---|
| 388-0011 | GJ | 08/10/11 | Document# 81011 | VAN 33 ISSUED-VISALIA | 209.43 | | |
| 388-0012 | GJ | 08/10/11 | Document# 81011 | VAN 37 ISSUED-VISALIA | 1122.34 | | |
| 388-0013 | GJ | 08/10/11 | Document# 81011 | TRUCK 71 ISSUED-VISALIA | 40.67 | | |
| 388-0014 | GJ | 08/10/11 | Document# 81011 | MATERIAL TRANSFER VAN 30 | -21.55 | | |
| 388-0015 | GJ | 08/10/11 | Document# 81011 | MATERIAL TRANSFER VAN 27 | -232.28 | | |
| 388-0016 | GJ | 08/10/11 | Document# 81011 | MATERIAL TRANSFER VAN 37 | -5.60 | | |
| 388-0017 | GJ | 08/10/11 | Document# 81011 | MATERIAL TRANSFER VAN 33 | -5.97 | | |
| 388-0018 | GJ | 08/10/11 | Document# 81011 | MATERIAL TRANSFER VAN 36 | -6.33 | | |
| 397-0001 | GJ | 08/11/11 | Document# 81111 | VAN 21 ISSUED-VISALIA | 390.99 | | |
| 397-0002 | GJ | 08/11/11 | Document# 81111 | VAN 22 ISSUED-VISALIA | 289.51 | | |
| 397-0003 | GJ | 08/11/11 | Document# 81111 | VAN 23 ISSUED-VISALIA | 173.55 | | |
| 397-0004 | GJ | 08/11/11 | Document# 81111 | VAN 24 ISSUED-VISALIA | 423.15 | | |
| 397-0005 | GJ | 08/11/11 | Document# 81111 | VAN 26 ISSUED-VISALIA | 623.99 | | |
| 397-0006 | GJ | 08/11/11 | Document# 81111 | VAN 28 ISSUED-VISALIA | 215.58 | | |
| 397-0007 | GJ | 08/11/11 | Document# 81111 | VAN 29 ISSUED-VISALIA | 228.57 | | |
| 397-0008 | GJ | 08/11/11 | Document# 81111 | VAN 30 ISSUED-VISALIA | 471.86 | | |
| 397-0009 | GJ | 08/11/11 | Document# 81111 | ATTIC 31 ISSUED-VISALIA | 413.21 | | |
| 397-0010 | GJ | 08/11/11 | Document# 81111 | VAN 32 ISSUED-VISALIA | 257.20 | | |
| 397-0011 | GJ | 08/11/11 | Document# 81111 | VAN 33 ISSUED-VISALIA | 474.90 | | |
| 397-0012 | GJ | 08/11/11 | Document# 81111 | ATTIC 35 ISSUED-VISALIA | 499.64 | | |
| 397-0013 | GJ | 08/11/11 | Document# 81111 | VAN 36 ISSUED-VISALIA | 445.25 | | |
| 397-0014 | GJ | 08/11/11 | Document# 81111 | VAN 37 ISSUED-VISALIA | 434.05 | | |
| 469-0012 | AP | 08/11/11 | Inv# 3547659 RI PO#1 | SERVICE PARTNERS SUPPLY | 186.51 | | |
| 469-0012 | AP | 08/11/11 | Inv# 3547659 RI PO#1 | SERVICE PARTNERS SUPPLY | 407.40 | | |
| 537-0004 | AP | 08/11/11 | Inv# 185057 PO#1305 | WESTERN STATES GLASS COR | 204.08 | | |
| 398-0001 | GJ | 08/12/11 | Document# 081211 | COUNT ADJUSTMENT - VISAL | | 180.02 | |
| 405-0001 | GJ | 08/12/11 | Document# 81211 | VAN 22 ISSUED-VISALIA | 417.92 | | |
| 405-0002 | GJ | 08/12/11 | Document# 81211 | VAN 24 ISSUE-VISALIA | 173.18 | | |
| 405-0003 | GJ | 08/12/11 | Document# 81211 | VAN 26 ISSUE-VISALIA | 562.83 | | |
| 405-0004 | GJ | 08/12/11 | Document# 81211 | VAN 27 ISSUE-VISALIA | 542.18 | | |
| 405-0005 | GJ | 08/12/11 | Document# 81211 | VAN 28 ISSUED-VISALIA | 464.75 | | |
| 405-0006 | GJ | 08/12/11 | Document# 81211 | VAN 29 ISSUED-VISALIA | 541.34 | | |
| 405-0007 | GJ | 08/12/11 | Document# 81211 | VAN 30 ISSUED-VISALIA | 431.08 | | |
| 405-0008 | GJ | 08/12/11 | Document# 81211 | ATTIC 31 ISSUED-VISALIA | 409.07 | | |
| 405-0009 | GJ | 08/12/11 | Document# 81211 | VAN 32 ISSUED-VISALIA | 476.76 | | |
| 405-0010 | GJ | 08/12/11 | Document# 81211 | VAN 33 ISSUED-VISALIA | 504.21 | | |
| 405-0011 | GJ | 08/12/11 | Document# 81211 | VAN 37 ISSUED-VISALIA | 278.08 | | |
| 405-0012 | GJ | 08/12/11 | Document# 81211 | MATERIAL TRANSFER VAN 22 | -47.50 | | |
| 405-0013 | GJ | 08/12/11 | Document# 81211 | MATERIAL TRANSFER VAN 32 | -47.50 | | |
| 469-0005 | AP | 08/12/11 | Inv# 513965 PO#1308 | FACSCO | 59.53 | | |
| 469-0008 | AP | 08/12/11 | Inv# 99600 PO#1318 | ENERGY CONSERVATORY, THE | 152.83 | | |
| 537-0025 | AP | 08/12/11 | Inv# 57378 PO#1311 | VISALIA LUMBER COMPANY | 1197.90 | | |
| 537-0027 | AP | 08/12/11 | Inv# 57388 PO#1316 | VISALIA LUMBER COMPANY | 675.58 | | |
| 537-0027 | AP | 08/12/11 | Inv# 57388 PO#1316 | VISALIA LUMBER COMPANY | 22.50 | | |
| 410-0001 | GJ | 08/13/11 | Document# 81311 | VAN 21 ISSUED-VISALIA | 320.55 | | |
| 410-0002 | GJ | 08/13/11 | Document# 81311 | VAN 22 ISSUED-VISALIA | 145.62 | | |
| 410-0003 | GJ | 08/13/11 | Document# 81311 | VAN 24 ISSUED-VISALIA | 354.72 | | |
| 410-0004 | GJ | 08/13/11 | Document# 81311 | VAN 25 ISSUED-VISALIA | 459.36 | | |

(Continued)

LESTER - 000916

```
HDI dba HIGHLANDS ENERGY SERVICES              ** GENERAL LEDGER HISTORY **                              Page 143
                                                  For: Selected Accounts                                03/25/14
                                                  July 2010 to June 2012
```

542-4  COST OF CONTRACTS - MATERIALS  (Continued)

| Tran # | JR | Date | Document | Description | Debits | Credits | Balance |
|--------|----|------|----------|-------------|--------|---------|---------|
| 410-0005 | GJ | 08/13/11 | Document# 81311 | VAN 26 ISSUED-VISALIA | 262.69 | | |
| 410-0006 | GJ | 08/13/11 | Document# 81311 | VAN 27 ISSUED-VISALIA | 192.66 | | |
| 410-0007 | GJ | 08/13/11 | Document# 81311 | VAN 28 ISSUED-VISALIA | 321.67 | | |
| 410-0008 | GJ | 08/13/11 | Document# 81311 | VAN 29 ISSUED-VISALIA | 196.02 | | |
| 410-0009 | GJ | 08/13/11 | Document# 81311 | VAN 30 ISSUED-VISALIA | 335.98 | | |
| 410-0010 | GJ | 08/13/11 | Document# 81311 | ATTIC 31 ISSUED-VISALIA | 474.50 | | |
| 410-0011 | GJ | 08/13/11 | Document# 81311 | VAN 32 ISSUED-VISALIA | 410.46 | | |
| 410-0012 | GJ | 08/13/11 | Document# 81311 | VAN 33 ISSUED-VISALIA | 351.80 | | |
| 410-0013 | GJ | 08/13/11 | Document# 81311 | VAN 37 ISSUED-VISALIA | 321.53 | | |
| 409-0001 | GJ | 08/15/11 | Document# 081511 | COUNT ADJUSTMENT - VISAL | | 326.83 | |
| 422-0001 | GJ | 08/15/11 | Document# 81511 | VAN 21 ISSUED-VISALIA | 411.62 | | |
| 422-0002 | GJ | 08/15/11 | Document# 81511 | VAN 22 ISSUED-VISALIA | 649.48 | | |
| 422-0003 | GJ | 08/15/11 | Document# 81511 | VAN 24 ISSUED-VISALIA | 521.15 | | |
| 422-0004 | GJ | 08/15/11 | Document# 81511 | VAN 25 ISSUED-VISALIA | 286.11 | | |
| 422-0005 | GJ | 08/15/11 | Document# 81511 | VAN 26 ISSUED-VISALIA | 671.21 | | |
| 422-0006 | GJ | 08/15/11 | Document# 81511 | VAN 27 ISSUED-VISALIA | 355.78 | | |
| 422-0007 | GJ | 08/15/11 | Document# 81511 | VAN 28 ISSUED-VISALIA | 348.35 | | |
| 422-0008 | GJ | 08/15/11 | Document# 81511 | VAN 29 ISSUED-VISALIA | 242.46 | | |
| 422-0009 | GJ | 08/15/11 | Document# 81511 | VAN 30 ISSUED-VISALIA | 439.82 | | |
| 422-0010 | GJ | 08/15/11 | Document# 81511 | ATTIC 31 ISSUED-VISALIA | 675.25 | | |
| 422-0011 | GJ | 08/15/11 | Document# 81511 | VAN 32 ISSUED-VISALIA | 548.53 | | |
| 422-0012 | GJ | 08/15/11 | Document# 81511 | VAN 33 ISSUED-VISALIA | 356.17 | | |
| 422-0013 | GJ | 08/15/11 | Document# 81511 | VAN 37 ISSUED-VISALIA | 668.74 | | |
| 422-0014 | GJ | 08/15/11 | Document# 81511 | MATERIAL TRANSFER VAN 27 | -119.65 | | |
| 422-0015 | GJ | 08/15/11 | Document# 81511 | MATERIAL TRANSFER VAN 24 | -46.89 | | |
| 537-0024 | AP | 08/15/11 | Inv# 57403 PO#1311 | VISALIA LUMBER COMPANY | 17.84 | | |
| 537-0026 | AP | 08/15/11 | Inv# 57405 PO#1319 | VISALIA LUMBER COMPANY | 617.30 | | |
| 537-0026 | AP | 08/15/11 | Inv# 57405 PO#1319 | VISALIA LUMBER COMPANY | 150.00 | | |
| 537-0028 | AP | 08/15/11 | Inv# 57416 PO#1322 | VISALIA LUMBER COMPANY | 920.55 | | |
| 537-0028 | AP | 08/15/11 | Inv# 57416 PO#1322 | VISALIA LUMBER COMPANY | 11.50 | | |
| 582-0027 | AP | 08/15/11 | Inv# 56976 PO#1251 | VISALIA LUMBER COMPANY | 240.28 | | |
| 434-0001 | GJ | 08/16/11 | Document# 81611 | VAN 21 ISSUED-VISALIA | 284.52 | | |
| 434-0002 | GJ | 08/16/11 | Document# 81611 | VAN 22 ISSUED-VISALIA | 382.83 | | |
| 434-0003 | GJ | 08/16/11 | Document# 81611 | VAN 24 ISSUED-VISALIA | 342.24 | | |
| 434-0004 | GJ | 08/16/11 | Document# 81611 | VAN 26 ISSUED-VISALIA | 357.54 | | |
| 434-0005 | GJ | 08/16/11 | Document# 81611 | VAN 27 ISSUED-VISALIA | 332.93 | | |
| 434-0006 | GJ | 08/16/11 | Document# 81611 | VAN 28 ISSUED-VISALIA | 477.95 | | |
| 434-0007 | GJ | 08/16/11 | Document# 81611 | VAN 29 ISSUED-VISALIA | 203.22 | | |
| 434-0008 | GJ | 08/16/11 | Document# 81611 | VAN 30 ISSUED-VISALIA | 650.73 | | |
| 434-0009 | GJ | 08/16/11 | Document# 81611 | ATTIC 31 ISSUED-VISALIA | 526.54 | | |
| 434-0010 | GJ | 08/16/11 | Document# 81611 | VAN 32 ISSUED-VISALIA | 658.80 | | |
| 434-0011 | GJ | 08/16/11 | Document# 81611 | VAN 33 ISSUED-VISALIA | 226.57 | | |
| 434-0012 | GJ | 08/16/11 | Document# 81611 | VAN 37 ISSUED-VISALIA | 333.88 | | |
| 434-0013 | GJ | 08/16/11 | Document# 81611 | TRUCK 71 ISSUED-VISALIA | 18.48 | | |
| 429-0032 | AP | 08/16/11 | Inv# 3552244 RI PO#1 | SERVICE PARTNERS SUPPLY | 296.97 | | |
| 469-0011 | AP | 08/16/11 | Inv# 3552186 RI PO#1 | SERVICE PARTNERS SUPPLY | 113.40 | | |
| 437-0001 | GJ | 08/17/11 | Document# 81711 | VAN 21 ISSUED-VISALIA | 424.50 | | |
| 437-0002 | GJ | 08/17/11 | Document# 81711 | VAN 22 ISSUED-VISALIA | 571.63 | | |

(Continued)

LESTER - 000917

HDI dba HIGHLANDS ENERGY SERVICES              ** GENERAL LEDGER HISTORY **                          Page 145
                                                 For: Selected Accounts                              03/25/14
                                                 July 2010 to June 2012

542-4  COST OF CONTRACTS - MATERIALS  (Continued)

| Tran # | JR | Date | Document | Description | Debits | Credits | Balance |
|--------|----|------|----------|-------------|--------|---------|---------|
| 457-0013 | GJ | 08/19/11 | Document# 81911 | VAN 37 ISSUED-VISALIA | 135.46 | | |
| 469-0026 | AP | 08/19/11 | Inv# 5134007 PO#1324 | FACSCO | 142.22 | | |
| 464-0001 | GJ | 08/20/11 | Document# 82011 | VAN 22 ISSUED-VISALIA | 157.22 | | |
| 464-0002 | GJ | 08/20/11 | Document# 82011 | VAN 25 ISSUED-VISALIA | 60.16 | | |
| 464-0003 | GJ | 08/20/11 | Document# 82011 | VAN 30 ISSUED-VISALIA | 337.91 | | |
| 464-0004 | GJ | 08/20/11 | Document# 82011 | ATTIC 31 ISSUED-VISALIA | 318.03 | | |
| 464-0005 | GJ | 08/20/11 | Document# 82011 | VAN 33 ISSUED-VISALIA | 208.77 | | |
| 464-0006 | GJ | 08/20/11 | Document# 82011 | VAN 37 ISSUED-VISALIA | 236.90 | | |
| 470-0001 | GJ | 08/22/11 | Document# 82211 | VAN 21 ISSUED-VISALIA | 15.84 | | |
| 470-0002 | GJ | 08/22/11 | Document# 82211 | VAN 22 ISSUED-VISALIA | 207.06 | | |
| 470-0003 | GJ | 08/22/11 | Document# 82211 | VAN 24 ISSUED-VISALIA | 176.36 | | |
| 470-0004 | GJ | 08/22/11 | Document# 82211 | VAN 25 ISSUED-VISALIA | 247.03 | | |
| 470-0005 | GJ | 08/22/11 | Document# 82211 | VAN 26 ISSUED-VISALIA | 640.26 | | |
| 470-0006 | GJ | 08/22/11 | Document# 82211 | VAN 27 ISSUED-VISALIA | 166.53 | | |
| 470-0007 | GJ | 08/22/11 | Document# 82211 | VAN 28 ISSUED-VISALIA | 159.26 | | |
| 470-0008 | GJ | 08/22/11 | Document# 82211 | VAN 29 ISSUED-VISALIA | 120.07 | | |
| 470-0009 | GJ | 08/22/11 | Document# 82211 | VAN 30 ISSUED-VISALIA | 458.69 | | |
| 470-0010 | GJ | 08/22/11 | Document# 82211 | ATTIC 31 ISSUED-VISALIA | 353.30 | | |
| 470-0011 | GJ | 08/22/11 | Document# 82211 | VAN 32 ISSUED-VISALIA | 330.76 | | |
| 470-0012 | GJ | 08/22/11 | Document# 82211 | VAN 33 ISSUED-VISALIA | 584.43 | | |
| 470-0013 | GJ | 08/22/11 | Document# 82211 | VAN 37 ISSUED-VISALIA | 288.61 | | |
| 470-0014 | GJ | 08/22/11 | Document# 82211 | TRUCK 73 ISSUED-VISALIA | 58.37 | | |
| 470-0015 | GJ | 08/22/11 | Document# 82211 | MATERIAL TRANSFER VAN 24 | -109.69 | | |
| 537-0037 | AP | 08/22/11 | Inv# 57458 PO#1331 | VISALIA LUMBER COMPANY | 447.16 | | |
| 537-0037 | AP | 08/22/11 | Inv# 57458 PO#1331 | VISALIA LUMBER COMPANY | 189.50 | | |
| 479-0001 | GJ | 08/23/11 | Document# 82311 | VAN 21 ISSUED-VISALIA | 218.94 | | |
| 479-0002 | GJ | 08/23/11 | Document# 82311 | VAN 22 ISSUED-VISALIA | 487.43 | | |
| 479-0003 | GJ | 08/23/11 | Document# 82311 | VAN 23 ISSUED-VISALIA | 216.12 | | |
| 479-0004 | GJ | 08/23/11 | Document# 82311 | VAN 24 ISSUED-VISALIA | 238.09 | | |
| 479-0005 | GJ | 08/23/11 | Document# 82311 | VAN 25 ISSUED-VISALIA | 369.68 | | |
| 479-0006 | GJ | 08/23/11 | Document# 82311 | VAN 26 ISSUED-VISALIA | 577.51 | | |
| 479-0007 | GJ | 08/23/11 | Document# 82311 | VAN 27 ISSUED-VISALIA | 307.24 | | |
| 479-0008 | GJ | 08/23/11 | Document# 82311 | VAN 28 ISSUED-VISALIA | 391.55 | | |
| 479-0009 | GJ | 08/23/11 | Document# 82311 | VAN 29 ISSUED-VISALIA | 292.35 | | |
| 479-0010 | GJ | 08/23/11 | Document# 82311 | VAN 30 ISSUED-VISALIA | 392.05 | | |
| 479-0011 | GJ | 08/23/11 | Document# 82311 | ATTIC 31 ISSUED-VISALIA | 401.12 | | |
| 479-0012 | GJ | 08/23/11 | Document# 82311 | VAN 32 ISSUED-VISALIA | 287.15 | | |
| 479-0013 | GJ | 08/23/11 | Document# 82311 | VAN 33 ISSUED-VISALIA | 206.33 | | |
| 479-0014 | GJ | 08/23/11 | Document# 82311 | VAN 36 ISSUED-VISALIA | 306.87 | | |
| 479-0015 | GJ | 08/23/11 | Document# 82311 | VAN 37 ISSUED-VISALIA | 431.87 | | |
| 469-0027 | AP | 08/23/11 | Inv# 3560821 RI PO#1 | SERVICE PARTNERS SUPPLY | 413.66 | | |
| 469-0027 | AP | 08/23/11 | Inv# 3560821 RI PO#1 | SERVICE PARTNERS SUPPLY | 420.48 | | |
| 469-0028 | AP | 08/23/11 | Inv# 3560684 RI PO#1 | SERVICE PARTNERS SUPPLY | 2.40 | | |
| 537-0002 | AP | 08/23/11 | Inv# 189020 PO#1323 | WESTERN STATES GLASS COR | 817.26 | | |
| 548-0009 | AP | 08/23/11 | Inv# 51818 PO#1340 | CUSTOM DISTRIBUTORS | 187.53 | | |
| 548-0009 | AP | 08/23/11 | Inv# 51818 PO#1340 | CUSTOM DISTRIBUTORS | 126.00 | | |
| 471-0001 | GJ | 08/24/11 | Document# 082411 | COUNT ADJUSTMENT - VISAL | | 100.15 | |
| 481-0001 | GJ | 08/24/11 | Document# 82411 | VAN 21 ISSUED-VISALIA | 279.07 | | |

(Continued)

HDI dba HIGHLANDS ENERGY SERVICES                 ** GENERAL LEDGER HISTORY **                              Page 147
                                                     For: Selected Accounts                                 03/25/14
                                                     July 2010 to June 2012

542-4  COST OF CONTRACTS - MATERIALS  (Continued)

| Tran # | JR | Date | Document | Description | Debits | Credits | Balance |
|--------|----|------|----------|-------------|--------|---------|---------|
| 497-0013 | GJ | 08/26/11 | Document# 82611 | VAN 21 ISSUED-VISALIA | 231.09 | | |
| 497-0014 | GJ | 08/26/11 | Document# 82611 | VAN 22 ISSUED-VISALIA | 488.39 | | |
| 497-0015 | GJ | 08/26/11 | Document# 82611 | VAN 25 ISSUED-VISALIA | 398.63 | | |
| 497-0016 | GJ | 08/26/11 | Document# 82611 | VAN 27 ISSUED-VISALIA | 409.13 | | |
| 497-0017 | GJ | 08/26/11 | Document# 82611 | VAN 29 ISSUED-VISALIA | 183.81 | | |
| 506-0001 | GJ | 08/27/11 | Document# 82711 | VAN 24 ISSUED-VISALIA | 414.38 | | |
| 506-0002 | GJ | 08/27/11 | Document# 82711 | VAN 26 ISSUED-VISALIA | 665.54 | | |
| 506-0003 | GJ | 08/27/11 | Document# 82711 | VAN 28 ISSUED-VISALIA | 331.20 | | |
| 506-0004 | GJ | 08/27/11 | Document# 82711 | VAN 30 ISSUED-VISALIA | 232.22 | | |
| 506-0005 | GJ | 08/27/11 | Document# 82711 | ATTIC 31 ISSUED-VISALIA | 373.37 | | |
| 506-0006 | GJ | 08/27/11 | Document# 82711 | VAN 32 ISSUED-VISALIA | 101.52 | | |
| 506-0007 | GJ | 08/27/11 | Document# 82711 | VAN 33 ISSUED-VISALIA | 211.42 | | |
| 506-0008 | GJ | 08/27/11 | Document# 82711 | VAN 37 ISSUED-VISALIA | 109.24 | | |
| 506-0009 | GJ | 08/27/11 | Document# 82711 | MATERIAL TRANSFER VAN 26 | -45.80 | | |
| 506-0010 | GJ | 08/27/11 | Document# 82711 | MATERIAL TRANSFER VAN 22 | -16.92 | | |
| 502-0001 | GJ | 08/29/11 | Document# 082911 | COUNT ADJUSTMENT VISALIA | | 284.30 | |
| 518-0001 | GJ | 08/29/11 | Document# 82911 | VAN 21 ISSUED-VISALIA | 532.75 | | |
| 518-0002 | GJ | 08/29/11 | Document# 82911 | VAN 22 ISSUED-VISALIA | 359.82 | | |
| 518-0003 | GJ | 08/29/11 | Document# 82911 | VAN 23 ISSUED-VISALIA | 412.35 | | |
| 518-0004 | GJ | 08/29/11 | Document# 82911 | VAN 24 ISSUED-VISALIA | 478.77 | | |
| 518-0005 | GJ | 08/29/11 | Document# 82911 | VAN 25 ISSUED-VISALIA | 303.13 | | |
| 518-0006 | GJ | 08/29/11 | Document# 82911 | VAN 26 ISSUED-VISALIA | 420.84 | | |
| 518-0007 | GJ | 08/29/11 | Document# 82911 | VAN 27 ISSUED-VISALIA | 99.26 | | |
| 518-0008 | GJ | 08/29/11 | Document# 82911 | VAN 28 ISSUED-VISALIA | 301.64 | | |
| 518-0009 | GJ | 08/29/11 | Document# 82911 | VAN 29 ISSUED-VISALIA | 247.48 | | |
| 518-0010 | GJ | 08/29/11 | Document# 82911 | VAN 30 ISSUED-VISALIA | 144.89 | | |
| 518-0011 | GJ | 08/29/11 | Document# 82911 | ATTIC 31 ISSUED-VISALIA | 417.92 | | |
| 518-0012 | GJ | 08/29/11 | Document# 82911 | VAN 32 ISSUED-VISALIA | 558.15 | | |
| 518-0013 | GJ | 08/29/11 | Document# 82911 | VAN 33 ISSUED-VISALIA | 538.60 | | |
| 518-0014 | GJ | 08/29/11 | Document# 82911 | MATERIAL TRANSFER VAN 33 | -52.64 | | |
| 518-0015 | GJ | 08/29/11 | Document# 82911 | MATERIAL TRANSFER VAN 26 | -9.44 | | |
| 537-0005 | AP | 08/29/11 | Inv# 191931 PO#1323 | WESTERN STATES GLASS COR | 513.73 | | |
| 548-0007 | AP | 08/29/11 | Inv# 3567589 RI PO#1 | SERVICE PARTNERS SUPPLY | 280.69 | | |
| 548-0008 | AP | 08/29/11 | Inv# 51831 PO#1340 | CUSTOM DISTRIBUTORS | 44.74 | | |
| 525-0001 | GJ | 08/30/11 | Document# 83011 | VAN 8 ISSUED-VISALIA | 1672.83 | | |
| 525-0002 | GJ | 08/30/11 | Document# 83011 | VAN 21 ISSUED-VISALIA | 343.47 | | |
| 525-0003 | GJ | 08/30/11 | Document# 83011 | VAN 22 ISSUED-VISALIA | 458.31 | | |
| 525-0004 | GJ | 08/30/11 | Document# 83011 | VAN 23 ISSUED-VISALIA | 411.32 | | |
| 525-0005 | GJ | 08/30/11 | Document# 83011 | VAN 24 ISSUED-VISALIA | 578.30 | | |
| 525-0006 | GJ | 08/30/11 | Document# 83011 | VAN 25 ISSUED-VISALIA | 489.95 | | |
| 525-0007 | GJ | 08/30/11 | Document# 83011 | VAN 26 ISSUED-VISALIA | 499.43 | | |
| 525-0008 | GJ | 08/30/11 | Document# 83011 | VAN 27 ISSUED-VISALIA | 273.84 | | |
| 525-0009 | GJ | 08/30/11 | Document# 83011 | VAN 28 ISSUED-VISALIA | 220.32 | | |
| 525-0010 | GJ | 08/30/11 | Document# 83011 | VAN 29 ISSUED-VISALIA | 198.60 | | |
| 525-0011 | GJ | 08/30/11 | Document# 83011 | VAN 30 ISSUED-VISALIA | 425.17 | | |
| 525-0012 | GJ | 08/30/11 | Document# 83011 | ATTIC 31 ISSUED-VISALIA | 186.69 | | |
| 525-0013 | GJ | 08/30/11 | Document# 83011 | VAN 32 ISSUED-VISALIA | 329.04 | | |
| 525-0014 | GJ | 08/30/11 | Document# 83011 | VAN 33 ISSUED-VISALIA | 655.12 | | |

                                                     (Continued)

LESTER - 000921

```
HDI dba HIGHLANDS ENERGY SERVICES            ** GENERAL LEDGER HISTORY **                        Page 163
                                                For: Selected Accounts                          03/25/14
                                                July 2010 to June 2012
```

542-4   COST OF CONTRACTS - MATERIALS  (Continued)

| Tran #   | JR | Date     | Document           | Description              | Debits  | Credits | Balance |
|----------|----|----------|--------------------|--------------------------|---------|---------|---------|
| 965-0009 | GJ | 10/24/11 | Document# 102411   | VAN 30 ISSUED-VISALIA    | 281.63  |         |         |
| 965-0010 | GJ | 10/24/11 | Document# 102411   | VAN 33 ISSUED-VISALIA    | 493.89  |         |         |
| 965-0011 | GJ | 10/24/11 | Document# 102411   | ATTIC 35 ISSUED-VISALIA  | 507.08  |         |         |
| 965-0012 | GJ | 10/24/11 | Document# 102411   | VAN 36 ISSUED-VISALIA    | 25.99   |         |         |
| 965-0013 | GJ | 10/24/11 | Document# 102411   | VAN 37 ISSUED-VISALIA    | 288.25  |         |         |
| 965-0014 | GJ | 10/24/11 | Document# 102411   | MATERIAL TRANSFER VAN 36 | -118.00 |         |         |
| 018-0055 | AP | 10/24/11 | Inv# 5141663 PO#1437 | FACSCO                 | 104.43  |         |         |
| 969-0001 | GJ | 10/25/11 | Document# 102511   | COUNT ADJUSTMENT - VISAL |         | 1854.00 |         |
| 971-0001 | GJ | 10/25/11 | Document# 102511   | REVISED CAP LEVEL - VISA |         | 578.72  |         |
| 979-0001 | GJ | 10/25/11 | Document# 102511   | VAN 8 ISSUED-VISALIA     | 205.18  |         |         |
| 979-0002 | GJ | 10/25/11 | Document# 102511   | VAN 21 ISSUED-VISALIA    | 727.04  |         |         |
| 979-0003 | GJ | 10/25/11 | Document# 102511   | VAN 22 ISSUED-VISALIA    | 413.17  |         |         |
| 979-0004 | GJ | 10/25/11 | Document# 102511   | VAN 24 ISSUED-VISALIA    | 399.48  |         |         |
| 979-0005 | GJ | 10/25/11 | Document# 102511   | VAN 25 ISSUED-VISALIA    | 351.04  |         |         |
| 979-0006 | GJ | 10/25/11 | Document# 102511   | VAN 26 ISSUED-VISALIA    | 593.45  |         |         |
| 979-0007 | GJ | 10/25/11 | Document# 102511   | VAN 27 ISSUED-VISALIA    | 211.75  |         |         |
| 979-0008 | GJ | 10/25/11 | Document# 102511   | VAN 28 ISSUED-VISALIA    | 442.46  |         |         |
| 979-0009 | GJ | 10/25/11 | Document# 102511   | VAN 29 ISSUED-VISALIA    | 307.43  |         |         |
| 979-0010 | GJ | 10/25/11 | Document# 102511   | VAN 30 ISSUED-VISALIA    | 404.69  |         |         |
| 979-0011 | GJ | 10/25/11 | Document# 102511   | VAN 33 ISSUED-VISALIA    | 460.66  |         |         |
| 979-0012 | GJ | 10/25/11 | Document# 102511   | ATTIC 35 ISSUED-VISALIA  | 365.58  |         |         |
| 979-0013 | GJ | 10/25/11 | Document# 102511   | VAN 36 ISSUED-VISALIA    | 273.87  |         |         |
| 979-0014 | GJ | 10/25/11 | Document# 102511   | VAN 37 ISSUED-VISALIA    | 444.45  |         |         |
| 979-0015 | GJ | 10/25/11 | Document# 102511   | EXCESS MATERIAL VAN 32   | -478.85 |         |         |
| 018-0036 | AP | 10/25/11 | Inv# INV-12446 PO#14 | NIAGARA CONSERVATION COR | 457.40 |       |         |
| 018-0040 | AP | 10/25/11 | Inv# 3637311 RI PO#1 | SERVICE PARTNERS SUPPLY | 208.79 |        |         |
| 018-0041 | AP | 10/25/11 | Inv# 3637288 RI PO#1 | SERVICE PARTNERS SUPPLY | 96.55  |        |         |
| 037-0039 | AP | 10/25/11 | Inv# 58065 PO#1424 | VISALIA LUMBER COMPANY   | 627.28  |         |         |
| 037-0046 | AP | 10/25/11 | Inv# 58053 PO#1421 | VISALIA LUMBER COMPANY   | 268.03  |         |         |
| 037-0048 | AP | 10/25/11 | Inv# 58133 PO#1421 | VISALIA LUMBER COMPANY   | 718.16  |         |         |
| 037-0048 | AP | 10/25/11 | Inv# 58133 PO#1439 | VISALIA LUMBER COMPANY   | 379.00  |         |         |
| 037-0048 | AP | 10/25/11 | Inv# 58133 PO#1439 | VISALIA LUMBER COMPANY   | 53.00   |         |         |
| 037-0049 | AP | 10/25/11 | Inv# 58137 PO#1439 | VISALIA LUMBER COMPANY   | 418.28  |         |         |
| 037-0049 | AP | 10/25/11 | Inv# 58137 PO#1439 | VISALIA LUMBER COMPANY   | 264.00  |         |         |
| 037-0050 | AP | 10/25/11 | Inv# 58052 PO#1424 | VISALIA LUMBER COMPANY   | 306.55  |         |         |
| 037-0050 | AP | 10/25/11 | Inv# 58052 PO#1424 | VISALIA LUMBER COMPANY   | 150.00  |         |         |
| 983-0001 | GJ | 10/26/11 | Document# 102611   | VAN 8 ISSUED-VISALIA     | 180.28  |         |         |
| 983-0002 | GJ | 10/26/11 | Document# 102611   | VAN 21 ISSUED-VISALIA    | 352.16  |         |         |
| 983-0003 | GJ | 10/26/11 | Document# 102611   | VAN 22 ISSUED-VISALIA    | 477.49  |         |         |
| 983-0004 | GJ | 10/26/11 | Document# 102611   | VAN 24 ISSUED-VISALIA    | 585.42  |         |         |
| 983-0005 | GJ | 10/26/11 | Document# 102611   | VAN 25 ISSUED-VISALIA    | 282.32  |         |         |
| 983-0006 | GJ | 10/26/11 | Document# 102611   | VAN 26 ISSUED-VISALIA    | 266.24  |         |         |
| 983-0007 | GJ | 10/26/11 | Document# 102611   | VAN 27 ISSUED-VISALIA    | 530.69  |         |         |
| 983-0008 | GJ | 10/26/11 | Document# 102611   | VAN 28 ISSUED-VISALIA    | 403.41  |         |         |
| 983-0009 | GJ | 10/26/11 | Document# 102611   | VAN 29 ISSUED-VISALIA    | 382.03  |         |         |
| 983-0010 | GJ | 10/26/11 | Document# 102611   | VAN 30 ISSUED-VISALIA    | 472.51  |         |         |
| 983-0011 | GJ | 10/26/11 | Document# 102611   | VAN 32 ISSUED-VISALIA    | 55.28   |         |         |
| 983-0012 | GJ | 10/26/11 | Document# 102611   | VAN 32 ISSUED-VISALIA    | 488.33  |         |         |

(Continued)

HDI dba HIGHLANDS ENERGY SERVICES                    ** GENERAL LEDGER HISTORY **                          Page 193
                                                        For: Selected Accounts                              03/25/14
                                                        July 2010 to June 2012

542-4  COST OF CONTRACTS - MATERIALS  (Continued)

| Tran # | JR | Date | Document | Description | Debits | Credits | Balance |
|--------|----|------|----------|-------------|--------|---------|---------|
| 380-0005 | GJ | 04/10/12 | Document# 041012 | VAN 30 ISSUED-VISALIA | 503.77 | | |
| 389-0001 | GJ | 04/11/12 | Document# 041112 | ATTIC 35 ISSUED-VISALIA | 540.85 | | |
| 389-0002 | GJ | 04/11/12 | Document# 041112 | VAN 33 ISSUED-VISALIA | 236.37 | | |
| 389-0003 | GJ | 04/11/12 | Document# 041112 | VAN 30 ISSUED-VISALIA | 655.45 | | |
| 389-0004 | GJ | 04/11/12 | Document# 041112 | VAN 26 ISSUED-VISALI | 254.94 | | |
| 389-0005 | GJ | 04/11/12 | Document# 041112 | VAN 28 ISSUED-VISALIA | 150.16 | | |
| 398-0001 | GJ | 04/12/12 | Document# 041212 | VAN 26 ISSUED-VISALIA | 393.75 | | |
| 398-0002 | GJ | 04/12/12 | Document# 041212 | VAN 28 ISSUED-VISALIA | 400.39 | | |
| 398-0003 | GJ | 04/12/12 | Document# 041212 | VAN 30 ISSUED-VISALIA | 477.01 | | |
| 398-0004 | GJ | 04/12/12 | Document# 041212 | VAN 33 ISSUED-VISALIA | 476.38 | | |
| 398-0005 | GJ | 04/12/12 | Document# 041212 | ATTIC 35 ISSUED-VISALIA | 531.29 | | |
| 413-0001 | GJ | 04/13/12 | Document# 041312 | VAN 26 ISSUED-VISALIA | 209.57 | | |
| 413-0002 | GJ | 04/13/12 | Document# 041312 | VAN 28 ISSUED-VISALIA | 135.71 | | |
| 413-0003 | GJ | 04/13/12 | Document# 041312 | VAN 30 ISSUED-VISALIA | 497.45 | | |
| 413-0004 | GJ | 04/13/12 | Document# 041312 | VAN 33 ISSUED-VISALIA | 181.98 | | |
| 413-0005 | GJ | 04/13/12 | Document# 041312 | ATTIC 35 ISSUED-VISALIA | 541.06 | | |
| 413-0006 | GJ | 04/13/12 | Document# 041312 | DAMAGED DOOR VAN#33 | -56.43 | | |
| 418-0001 | GJ | 04/16/12 | Document# 041612 | VAN 28 ISSUED-VISALIA | 351.12 | | |
| 418-0002 | GJ | 04/16/12 | Document# 041612 | VAN 26 ISSUED-VISALIA | 372.03 | | |
| 418-0003 | GJ | 04/16/12 | Document# 041412 | VAN 30 ISSUED-VISALIA | 517.37 | | |
| 418-0004 | GJ | 04/16/12 | Document# 041612 | VAN 33 ISSUED-VISALIA | 395.78 | | |
| 418-0005 | GJ | 04/16/12 | Document# 041612 | ATTIC 35 ISSUED-VISALIA | 461.74 | | |
| 457-0001 | GJ | 04/16/12 | Document# 041612 | COUNT ADJUSTMENT VISALIA | | 609.96 | |
| 471-0019 | AP | 04/16/12 | Inv# I1636736 PO#172 | THE GLASS SHOP INC. | 143.41 | | |
| 441-0001 | GJ | 04/17/12 | Document# 041712 | VAN 26 ISSUED-VISALIA | 336.24 | | |
| 441-0002 | GJ | 04/17/12 | Document# 041712 | VAN 28 ISSUED-VISALIA | 246.75 | | |
| 441-0003 | GJ | 04/17/12 | Document# 041712 | VAN 33 ISSUED-VISALIA | 339.53 | | |
| 441-0004 | GJ | 04/17/12 | Document# 041712 | VAN 30 ISSUED-VISALIA | 469.16 | | |
| 441-0005 | GJ | 04/17/12 | Document# 041712 | ATTIC 35 ISSUED-VISALIA | 566.45 | | |
| 659-0012 | AP | 04/17/12 | Inv# 29707 PO#1725 | VISALIA LUMBER COMPANY I | 798.60 | | |
| 659-0012 | AP | 04/17/12 | Inv# 29707 PO#1725 | VISALIA LUMBER COMPANY I | 598.00 | | |
| 458-0001 | GJ | 04/18/12 | Document# 041812 | VAN 33 ISSUED-VISALIA | 411.99 | | |
| 458-0002 | GJ | 04/18/12 | Document# 041812 | VAN 30 ISSUED-VISALIA | 255.75 | | |
| 458-0003 | GJ | 04/18/12 | Document# 041812 | VAN 26 ISSUED-VISALIA | 392.64 | | |
| 458-0004 | GJ | 04/18/12 | Document# 041812 | TRUCK 71 ISSUED-VISALIA | 19.61 | | |
| 458-0005 | GJ | 04/18/12 | Document# 041812 | ATTIC 35 ISSUED-VISALIA | 719.98 | | |
| 459-0001 | GJ | 04/18/12 | Document# 041812 | MARKET RATE SUPPLIES TRA | | 706.84 | |
| 460-0001 | GJ | 04/19/12 | Document# 041912 | SPECIAL ORDER MATERIAL V | 4877.33 | | |
| 469-0001 | GJ | 04/19/12 | Document# 041912 | VAN 28 ISSUED-VISALIA | 302.76 | | |
| 469-0002 | GJ | 04/19/12 | Document# 041912 | VAN 30 ISSUED-VISALIA | 533.08 | | |
| 469-0003 | GJ | 04/19/12 | Document# 041912 | VAN 33 ISSUED-VISALIA | 205.30 | | |
| 469-0004 | GJ | 04/19/12 | Document# 041912 | ATTIC 35 ISSUED-VISALIA | 359.40 | | |
| 469-0005 | GJ | 04/19/12 | Document# 041912 | MATERIAL TRANSFER TRUCK | -37.55 | | |
| 480-0001 | GJ | 04/20/12 | Document# 042012 | VAN 26 ISSUED-VISALIA | 342.26 | | |
| 480-0002 | GJ | 04/20/12 | Document# 042012 | VAN 28 ISSUED-VISALIA | 350.19 | | |
| 480-0003 | GJ | 04/20/12 | Document# 042012 | VAN 30 ISSUED-VISALIA | 168.34 | | |
| 480-0004 | GJ | 04/20/12 | Document# 042012 | VAN 33 ISSUED-VISALIA | 609.62 | | |
| 480-0005 | GJ | 04/20/12 | Document# 042012 | ATTIC 35 ISSUED-VISALIA | 206.27 | | |

(Continued)

LESTER - 000967

```
HDI dba HIGHLANDS ENERGY SERVICES              ** GENERAL LEDGER HISTORY **                        Page 194
                                                   For: Selected Accounts                          03/25/14
                                                   July 2010 to June 2012
```

542-4  COST OF CONTRACTS - MATERIALS  (Continued)

| Tran # | JR | Date | Document | Description | Debits | Credits | Balance |
|--------|----|------|----------|-------------|--------|---------|---------|
| 493-0001 | GJ | 04/23/12 | Document# 042312 | ATTIC 35 ISSUED-VISALIA | 283.23 | | |
| 493-0002 | GJ | 04/23/12 | Document# 042312 | VAN 33 ISSUED-VISALIA | 65.85 | | |
| 493-0003 | GJ | 04/23/12 | Document# 042312 | VAN 26 ISSUED-VISALIA | 412.35 | | |
| 493-0004 | GJ | 04/23/12 | Document# 042312 | VAN 28 ISSUED-VISALIA | 428.81 | | |
| 659-0008 | AP | 04/23/12 | Inv# 0117914 PO#1738 | AM CONSERVATION GROUP. I | 28.00 | | |
| 490-0001 | GJ | 04/24/12 | Document# 042412 | COUNT ADJUSTMENT VISALIA | | -245.17 | |
| 491-0001 | GJ | 04/24/12 | Document# 042412 | SPECIAL ORDER MATERIAL V | | -190.03 | |
| 659-0068 | AP | 04/24/12 | Inv# W148309 PO#1731 | THE GLASS SHOP INC. | 41.38 | | |
| 510-0001 | GJ | 04/25/12 | Document# 042412 | VAN 26 ISSUED-VISALIA | 442.33 | | |
| 510-0002 | GJ | 04/25/12 | Document# 042412 | VAN 28 ISSUED-VISALIA | 430.90 | | |
| 510-0003 | GJ | 04/25/12 | Document# 042412 | VAN 33 ISSUED-VISALIA | 232.54 | | |
| 510-0004 | GJ | 04/25/12 | Document# 042412 | ATTIC 35 ISSUED-VISALIA | 364.44 | | |
| 524-0001 | GJ | 04/25/12 | Document# 042512 | ATTIC 35 ISSUED-VISALIA | 517.95 | | |
| 524-0002 | GJ | 04/25/12 | Document# 042512 | VAN 26 ISSUED-VISALIA | 264.51 | | |
| 524-0003 | GJ | 04/25/12 | Document# 042512 | VAN 28 ISSUED-VISALIA | 458.13 | | |
| 524-0004 | GJ | 04/25/12 | Document# 042512 | VAN 33 ISSUED-VISALIA | 356.61 | | |
| 659-0017 | AP | 04/25/12 | Inv# 59795 PO#1739 | VISALIA LUMBER COMPANY I | 474.50 | | |
| 659-0017 | AP | 04/25/12 | Inv# 59795 PO#1739 | VISALIA LUMBER COMPANY I | 26.50 | | |
| 536-0001 | GJ | 04/26/12 | Document# 042612 | SPECIAL ORDER DOORS VISA | 996.24 | | |
| 542-0001 | GJ | 04/26/12 | Document# 042612 | VAN 26 ISSUED-VISALIA | 194.96 | | |
| 542-0002 | GJ | 04/26/12 | Document# 042612 | VAN 28 ISSUED-VISALIA | 328.71 | | |
| 542-0003 | GJ | 04/26/12 | Document# 042612 | VAN 33 ISSUED-VISALIA | 227.65 | | |
| 542-0004 | GJ | 04/26/12 | Document# 042612 | ATTIC 35 ISSUED-VISALIA | 239.40 | | |
| 566-0001 | GJ | 04/27/12 | Document# 042712 | VAN 26 ISSUED VISALIA | 627.17 | | |
| 566-0002 | GJ | 04/27/12 | Document# 042712 | VAN 28 ISSUED VISALIA | 170.66 | | |
| 566-0003 | GJ | 04/27/12 | Document# 042712 | VAN 30 ISSUED VISALIA | 12.00 | | |
| 566-0004 | GJ | 04/27/12 | Document# 042712 | VAN 35 ISSUED VISALIA | 638.43 | | |
| 562-0001 | AP | 04/27/12 | Inv# I163982 PO#1728 | THE GLASS SHOP INC. | 108.03 | | |
| 562-0002 | AP | 04/27/12 | Inv# I163981 E#59638 | THE GLASS SHOP INC. | 169.06 | | |
| 562-0003 | AP | 04/27/12 | Inv# I163980 E#61726 | THE GLASS SHOP INC. | 116.00 | | |
| 589-0001 | GJ | 04/30/12 | Document# 043012 | ADJUST TO ACTUAL VAN INV | 49.20 | | |
| | | | Month Close | 04/12 TOTALS: | 48162.57 | 881.60 | 272293.50 |
| 592-0001 | GJ | 05/01/12 | Document# 043012 | VAN 26 ISSUED-VISALIA | 157.15 | | |
| 592-0002 | GJ | 05/01/12 | Document# 043012 | VAN 28 ISSUED-VISALIA | 50.28 | | |
| 592-0003 | GJ | 05/01/12 | Document# 043012 | VAN 30 ISSUED-VISALIA | 457.45 | | |
| 592-0004 | GJ | 05/01/12 | Document# 043012 | ATTIC 35 ISSUED-VISALIA | 53.26 | | |
| 593-0001 | GJ | 05/01/12 | Document# 050112 | VAN 26 ISSUED-VISALIA | 238.73 | | |
| 593-0002 | GJ | 05/01/12 | Document# 050112 | VAN 28 ISSUED-VISALIA | 485.58 | | |
| 593-0003 | GJ | 05/01/12 | Document# 050112 | VAN 30 ISSUED-VISALIA | 345.07 | | |
| 593-0004 | GJ | 05/01/12 | Document# 050112 | ATTIC 35 ISSUED-VISALIA | 665.09 | | |
| 789-0030 | AP | 05/01/12 | Inv# 13331 PO#1737 | CENTRAL PIERS | 547.89 | | |
| 810-0005 | AP | 05/01/12 | Inv# 13403 PO#1745 | CENTRAL PIERS | 364.47 | | |
| 600-0001 | GJ | 05/02/12 | Document# 050212 | VAN 26 ISSUED-VISALIA | 265.00 | | |
| 600-0002 | GJ | 05/02/12 | Document# 050212 | VAN 28 ISSUED-VISALIA | 322.66 | | |
| 600-0003 | GJ | 05/02/12 | Document# 050212 | VANN 30 ISSUED-VISALIA | 147.90 | | |
| 600-0004 | GJ | 05/02/12 | Document# 050212 | ATTIC 35 ISSUED-VISALIA | 277.54 | | |

(Continued)

```
HDI dba HIGHLANDS ENERGY SERVICES              ** GENERAL LEDGER HISTORY **                        Page 195
                                                  For: Selected Accounts                           03/25/14
                                                  July 2010 to June 2012
```

542-4  COST OF CONTRACTS - MATERIALS  (Continued)

| Tran # | JR | Date | Document | Description | Debits | Credits | Balance |
|---|---|---|---|---|---|---|---|
| 601-0001 | GJ | 05/03/12 | Document# 050312 | VAN 26 ISSUED-VISALIA | 393.93 | | |
| 601-0002 | GJ | 05/03/12 | Document# 050312 | VAN 28 ISSUED-VISALIA | 279.05 | | |
| 601-0003 | GJ | 05/03/12 | Document# 050312 | VAN 30 ISSUED-VISALIA | 120.66 | | |
| 601-0004 | GJ | 05/03/12 | Document# 050312 | ATTIC 35 ISSUED-VISALIA | 372.49 | | |
| 601-0005 | GJ | 05/03/12 | Document# 050312 | TRUCK 73 ISSUED-VISALIA | 16.84 | | |
| 607-0001 | GJ | 05/04/12 | Document# 050412 | VAN 26 ISSUED-VISALIA | 127.65 | | |
| 607-0002 | GJ | 05/04/12 | Document# 050412 | VAN 28 ISSUED-VISALIA | 170.34 | | |
| 607-0003 | GJ | 05/04/12 | Document# 050412 | VAN 30 ISSUED-VISALIA | 223.55 | | |
| 607-0004 | GJ | 05/04/12 | Document# 050412 | ATTIC 35 ISSUED-VISALIA | 638.57 | | |
| 711-0004 | AP | 05/04/12 | Inv# 13506 PO#1752 | CENTRAL PIERS | 531.39 | | |
| 711-0005 | AP | 05/04/12 | Inv# 13507 PO#1751 | CENTRAL PIERS | 267.59 | | |
| 606-0001 | GJ | 05/07/12 | Document# 050712 | HABITAT ADJUSTMENT VISAL | -717.05 | | |
| 622-0001 | GJ | 05/08/12 | Document# 050712 | ATTIC 35 ISSUED-VISALIA | 372.55 | | |
| 622-0002 | GJ | 05/08/12 | Document# 050712 | VAN 30 ISSUED-VISALIA | 218.03 | | |
| 622-0003 | GJ | 05/08/12 | Document# 050712 | VAN 26 ISSUED-VISALKIA | 248.62 | | |
| 622-0004 | GJ | 05/08/12 | Document# 050712 | VAN 28 ISSUED-VISALIA | 288.46 | | |
| 629-0001 | GJ | 05/09/12 | Document# 050812 | VAN 28 ISSUED-VISALIA | 254.95 | | |
| 629-0002 | GJ | 05/09/12 | Document# 050812 | VAN 26 ISSUED-VISALIA | 102.10 | | |
| 629-0003 | GJ | 05/09/12 | Document# 050812 | VAN 30 ISSUED-VISALIA | 329.40 | | |
| 660-0001 | GJ | 05/10/12 | Document# 050912 | VAN 35 ISSUED-VISALIA | 780.45 | | |
| 660-0002 | GJ | 05/10/12 | Document# 050912 | VAN 28 ISSUED-VISALIA | 193.11 | | |
| 660-0003 | GJ | 05/10/12 | Document# 050912 | VAN 26 ISSUED-VISALIA | 474.29 | | |
| 660-0004 | GJ | 05/10/12 | Document# 050912 | VAN 30 ISSUED-VISALIA | 266.97 | | |
| 665-0001 | GJ | 05/10/12 | Document# 051012 | VAN 28 ISSUED-VISALIA | 315.85 | | |
| 665-0002 | GJ | 05/10/12 | Document# 051012 | VAN 30 ISSUED-VISALIA | 418.19 | | |
| 665-0003 | GJ | 05/10/12 | Document# 051012 | ATTIC 35 ISSUED-VISALIA | 427.49 | | |
| 671-0001 | GJ | 05/11/12 | Document# 051112 | COUNT ADJUSTMENT VISALIA | | 106.52 | |
| 683-0001 | GJ | 05/11/12 | Document# 051112 | VAN 26 ISSUED-VISALIA | 590.34 | | |
| 683-0002 | GJ | 05/11/12 | Document# 051112 | VAN 28 ISSUED-VISALIA | 379.00 | | |
| 683-0003 | GJ | 05/11/12 | Document# 051112 | VAN 30 ISSUED-VISALIA | 264.52 | | |
| 683-0004 | GJ | 05/11/12 | Document# 051112 | ATTIC 35 ISSUED-VISALIA | 547.80 | | |
| 789-0014 | AP | 05/11/12 | Inv# 59973 PO#1755 | VISALIA LUMBER COMPANY I | 184.80 | | |
| 789-0014 | AP | 05/11/12 | Inv# 59973 PO#1755 | VISALIA LUMBER COMPANY I | 150.00 | | |
| 695-0001 | GJ | 05/14/12 | Document# 051412 | ATTIC 35 ISSUED-VISALIA | 293.43 | | |
| 695-0002 | GJ | 05/14/12 | Document# 051412 | VAN 30 ISSUED-VISALIA | 271.61 | | |
| 695-0003 | GJ | 05/14/12 | Document# 051412 | VAN 26 ISSUED-VISALIA | 278.42 | | |
| 695-0004 | GJ | 05/14/12 | Document# 051412 | VAN 28 ISSUED-VISALIA | 302.62 | | |
| 715-0001 | GJ | 05/15/12 | Document# 051512 | VAN 28 ISSUED-VISALIA | 354.82 | | |
| 715-0002 | GJ | 05/15/12 | Document# 051512 | ATTIC 35 ISSUED-VISALIA | 503.03 | | |
| 715-0003 | GJ | 05/15/12 | Document# 051512 | VAN 30 ISSUED- VISALIA | 357.75 | | |
| 715-0004 | GJ | 05/15/12 | Document# 051512 | VAN 26 ISSUED- VISALIA | 119.73 | | |
| 789-0017 | AP | 05/15/12 | Inv# 3856812 PO#1758 | SERVICE PARTNERS SUPPLY | 146.00 | | |
| 727-0001 | GJ | 05/16/12 | Document# 051612 | VAN 26 ISSUED-VISALIA | 298.44 | | |
| 727-0002 | GJ | 05/16/12 | Document# 051612 | VAN 28 ISSUED-VISALIA | 220.06 | | |
| 727-0003 | GJ | 05/16/12 | Document# 051612 | VAN 30 ISSUED-VISALIA | 117.40 | | |
| 727-0004 | GJ | 05/16/12 | Document# 051612 | ATTIC 35 ISSUED-VISALIA | 699.17 | | |
| 727-0005 | GJ | 05/16/12 | Document# 051612 | MATERIAL TRANSFER ATTIC | -215.60 | | |
| 729-0001 | GJ | 05/17/12 | Document# 051712 | VAN 26 ISSUED-VISALIA | 480.80 | | |

(Continued)

LESTER - 000969